FILED

2015 JAN 27 PM 2: 02

CLERK US DISTRICT COURT
WESTERN DISTRICT OF TEXAS

BY _____ KKC
       DEPUTY

UNITED STATES DISTRICT COURT
WESTERN DISTRICT OF TEXAS

FEDERAL TRADE COMMISSION,

Plaintiff,

v.

GENESIS TODAY, INC., a corporation;

PURE HEALTH LLC, a limited liability
company; and

LINDSEY DUNCAN, individually and as an
officer of GENESIS TODAY, INC.,

Defendants.

Civ. No.  1:15-cv-62

STIPULATED
FINAL JUDGMENT AND
ORDER FOR PERMANENT
INJUNCTION AND OTHER
EQUITABLE RELIEF

Plaintiff, the Federal Trade Commission ("Commission" or "FTC"), filed its

Complaint for Permanent Injunction and Other Equitable Relief in this matter, pursuant to

Section 13(b) of the Federal Trade Commission Act ("FTC Act"), 15 U.S.C. § 53(b).

Defendants have waived service of the summons and the Complaint.  The Commission and

Defendants stipulate to the entry of this Stipulated Final Judgment and Order for Permanent

Injunction and Other Equitable Relief ("Order") to resolve all matters in dispute in this action

between them.

THEREFORE, IT IS ORDERED as follows:

**FINDINGS**

1.      This Court has jurisdiction over this matter.

2.      The Complaint charges that Defendants participated in deceptive acts or practices and the making of false advertisements, in or affecting commerce, in violation of Sections 5(a) and 12 of the FTC Act, 15 U.S.C. §§ 45(a), 52, in connection with the labeling, advertising, marketing, distribution, and sale of food and dietary supplement products, including green coffee bean extract, a Food or Dietary Supplement that purportedly causes weight loss.

3.      Defendants neither admit nor deny any of the allegations in the Complaint, except as specifically stated in this Order.  Only for purposes of this action, Defendants admit the facts necessary to establish jurisdiction.

4.      Defendants waive any claim that they may have under the Equal Access to Justice Act, 28 U.S.C. § 2412, concerning the prosecution of this action through the date of this Order, and agree to bear their own costs and attorney fees.

5.      Defendants and the Commission waive all rights to appeal or otherwise challenge or contest the validity of this Order.

## DEFINITIONS

For the purpose of this Order, the following definitions apply:

A.      "Adequate and Well-Controlled Human Clinical Study" means a human clinical study that is randomized, double-blind, placebo-controlled, and conducted by persons qualified by training and experience to conduct such a study.

B.      "And" and "or" shall be construed conjunctively or disjunctively as necessary, to make the applicable phrase or sentence inclusive rather than exclusive.

C.       "Clear and Conspicuous" or "Clearly and Conspicuously" means:

-2-

1.      In textual communications (*e.g.*, printed publications or words displayed on the screen of an electronic device), the disclosure shall be of a type size and location sufficiently noticeable for an ordinary consumer to read and comprehend the disclosure, in print that contrasts with the background on which it appears.

2.      In communications disseminated orally or through audible means (*e.g.*, radio or streaming audio), the disclosure shall be delivered in a volume and cadence sufficient for an ordinary consumer to hear and comprehend the disclosure.

3.      In communications disseminated through video means (*e.g.*, television or streaming video), the disclosure shall be in writing in a form consistent with Subpart (1) of this definition and shall appear on the screen for a duration sufficient for an ordinary consumer to read and comprehend the disclosure.

4.      In communications made through the Internet and other web-based applications or services:

  a.      The disclosure shall be unavoidable and presented in a form consistent with Subpart (1) of this definition in addition to any audio or video presentation of it; and

  b.      The disclosure shall be on the same web page, online service page, or other electronic page, in Close Proximity to the triggering representation.

5.      In communications that contain both audio and visual portions, the disclosure shall be presented simultaneously in both the audio and visual portions of the communication.  In communications presented solely through visual or solely through

-3-

audio means, the disclosure may be made through the same means in which the communication is presented.

6.     In all instances, the disclosure shall be presented prior to the consumer incurring any financial obligation, in understandable language and syntax, and with nothing contrary to, inconsistent with, or in mitigation of the disclosures used in any communication with the consumer.

D.     "Close Proximity" means on the same print page, web page, or other electronic page, and proximate to the triggering representation, and not accessed or displayed through hyperlinks, pop-ups, interstitials, or other means.

E.     "Commerce" means as defined in Section 4 of the FTC Act, 15 U.S.C. § 44.

F.     "Corporate Defendants" means Genesis Today, Inc., a corporation, and Pure Health LLC, a limited liability company, and their successors and assigns.

G.     "Defendants" means the Corporate Defendants and the Individual Defendant, individually, collectively, or in any combination.

H.      "Dietary Supplement" means:  (a) any product labeled as a dietary supplement or otherwise represented as a dietary supplement; or (b) any pill, tablet, capsule, powder, softgel, gelcap, liquid, or other similar form containing one or more ingredients that are a vitamin, mineral, herb or other botanical, amino acid, probiotic, or other dietary substance for use by humans to supplement the diet by increasing the total dietary intake, or a concentrate, metabolite, constituent, extract, or combination of any ingredient described above that is

intended to be ingested, and is not represented to be used as a conventional Food or as a sole item of a meal or the diet.

I.      "Drug" means:  (a) articles recognized in the official United States Pharmacopoeia, official Homeopathic Pharmacopoeia of the United States, or official National Formulary, or any supplement to any of them; (b) articles intended for use in the diagnosis, cure, mitigation, treatment, or prevention of disease in man or other animals; (c) articles (other than Food) intended to affect the structure or any function of the body of man or other animals; and (d) articles intended for use as a component of any article specified in clause (a), (b), or (c); but does not include devices or their components, parts, or accessories.

J.      "Endorsement" means, as defined in 16 C.F.R. § 255.0(b), any advertising message (including verbal statements, demonstrations, or depictions of the name, signature, likeness or other identifying personal characteristics of an individual or the name or seal of an organization) that consumers are likely to believe reflects the opinions, beliefs, findings, or experiences of a party other than the sponsoring advertiser, even if the views expressed by that party are identical to those of the sponsoring advertiser.  The party whose opinions, beliefs, findings, or experience the message appears to reflect will be called the endorser and may be an individual, group, or institution.

K.      "Essentially Equivalent Product" means a product that contains the identical ingredients, except for inactive ingredients (*e.g.*, binders, colors, fillers, excipients), in the same form and dosage, and with the same route of administration (*e.g.*, orally, sublingually), as the Dietary Supplement, Food, or Drug; provided that the Dietary Supplement, Food, or

Drug may contain additional ingredients if reliable scientific evidence generally accepted by experts in the field demonstrates that the amount and combination of additional ingredients are unlikely to impede or inhibit the effectiveness of the ingredients in the Essentially Equivalent Product.

L.      "Food" means:  (a) articles used for food or drink for man or other animals; (b) chewing gum; and (c) articles used for components of any such article.

M.      "Including" means "including without limitation."

N.      "Individual Defendant" means Lindsey Duncan, individually and as an officer of Genesis Today, Inc.

O.      "Material Connection" means any relationship that materially affects the weight or credibility of any Endorsement and that would not reasonably be expected by consumers.

P.      "Person" means a natural person, an organization or other legal entity, including a corporation, partnership, sole proprietorship, limited liability company, association, cooperative, or any other group or combination acting as an entity.

## I.

### PROHIBITED REPRESENTATIONS:
### WEIGHT-LOSS AND FAT-LOSS CLAIMS

**IT IS ORDERED** that Defendants, Defendants' officers, agents, servants, employees, and attorneys, and all other persons in active concert or participation with any of them, who receive actual notice of this Order, whether acting directly or indirectly, in connection with the manufacturing, labeling, advertising, promotion, offering for sale, sale, or distribution of any Dietary Supplement, Food, or Drug are permanently restrained and

enjoined from representing, expressly or by implication, including through the use of a

product name, Endorsement, depiction, or illustration, that such Dietary Supplement, Food,

or Drug:

      A.      Causes or helps cause weight loss or fat loss;

      B.      Causes or helps cause rapid weight loss or rapid fat loss; or

      C.      Causes or helps cause substantial weight loss or substantial fat loss

unless the representation is non-misleading and, at the time of making such representation,

Defendants possess and rely upon competent and reliable scientific evidence that

substantiates that the representation is true.  For purposes of this Part, competent and reliable

scientific evidence shall consist of at least two Adequate and Well-Controlled Human

Clinical Studies of the Dietary Supplement, Food, or Drug, or of an Essentially Equivalent

Product, conducted by different researchers, independently of each other, that conform to

acceptable designs and protocols and whose results, when considered in light of the entire

body of relevant and reliable scientific evidence, are sufficient to substantiate that the

representation is true.  Defendants shall have the burden of proving that a product satisfies

the definition of Essentially Equivalent Product.

## II.

### PROHIBITED REPRESENTATIONS:  OTHER HEALTH BENEFIT, AND EFFICACY CLAIMS BY CORPORATE DEFENDANTS

**IT IS FURTHER ORDERED** that the Corporate Defendants, the Corporate

Defendants' officers, agents, servants, employees, and attorneys, and all other persons in

active concert or participation with any of them, who receive actual notice of this Order,

whether acting directly or indirectly, in connection with manufacturing, labeling, advertising, promotion, offering for sale, sale, or distribution of any Dietary Supplement or Drug, are hereby permanently restrained and enjoined from making, expressly or by implication, including through the use of a product name, Endorsement, depiction, or illustration, any representation, *other than* representations covered under Part I of this Order, for any Dietary Supplement or Drug about the health benefits, or efficacy of such Dietary Supplement or Drug unless the representation is non-misleading, and, at the time of making such representation, the Corporate Defendants possess and rely upon competent and reliable scientific evidence that is sufficient in quality and quantity based on standards generally accepted in the relevant scientific fields, when considered in light of the entire body of relevant and reliable scientific evidence, to substantiate that the representation is true. For purposes of this Part, competent and reliable scientific evidence means tests, analyses, research, or studies that have been conducted and evaluated in an objective manner by qualified persons and are generally accepted in the profession to yield accurate and reliable results.

## III.

### PROHIBITED REPRESENTATIONS: OTHER HEALTH BENEFIT, AND EFFICACY CLAIMS BY INDIVIDUAL DEFENDANT

**IT IS FURTHER ORDERED** that the Individual Defendant, the Individual Defendants' officers, agents, servants, employees, and attorneys, and all other persons in active concert or participation with any of them, who receive actual notice of this Order, whether acting directly or indirectly, in connection with manufacturing, labeling, advertising,

promotion, offering for sale, sale, or distribution of any Dietary Supplement, Food, or Drug, are hereby permanently restrained and enjoined from making, expressly or by implication, including through the use of a product name, Endorsement, depiction, or illustration, any representation, *other than* representations covered under Part I of this Order, for any Dietary Supplement, Food, or Drug about the health benefits, or efficacy of such Dietary Supplement, Food, or Drug unless the representation is non-misleading, and, at the time of making such representation, the Individual Defendant possesses and relies upon competent and reliable scientific evidence that is sufficient in quality and quantity based on standards generally accepted in the relevant scientific fields, when considered in light of the entire body of relevant and reliable scientific evidence, to substantiate that the representation is true.  For purposes of this Part, competent and reliable scientific evidence means tests, analyses, research, or studies that have been conducted and evaluated in an objective manner by qualified persons and are generally accepted in the profession to yield accurate and reliable results.

## IV.

### PROHBITED REPRESENTATIONS REGARDING ALL PRODUCTS, SERVICES, OR PROGRAMS

**IT IS FURTHER ORDERED** that Defendants, Defendants' officers, agents, servants, employees, and attorneys, and all other persons in active concert or participation with any of them, who receive actual notice of this Order, whether acting directly or indirectly, in connection with the advertising, marketing, promotion, offering for sale, or sale

of any product, service, or program, including any Dietary Supplement, Food, or Drug, are hereby permanently restrained and enjoined from:

 A. Misrepresenting, in any manner, expressly or by implication:

  1. The status of any user or endorser of any product, service, or program, including, but not limited to, misrepresenting that the user or endorser is an independent user or ordinary consumer of the product, service, or program; or

  2. That comments posted on websites express the views of independent endorsers, users, or consumers; or

 B. Failing to disclose, Clearly and Conspicuously, in close proximity to the triggering representation:

  1. For any Endorsement of the product, service, or program:

   a. All Material Connections between the person providing the Endorsement and any Defendant or any other person manufacturing, labeling, advertising, promoting, offering for sale, selling, or distributing such product; and

   b. Whether the endorser has been paid or promised payment, directly or indirectly, to use the product, service, or program or to convey the person's opinions, findings, beliefs, or experience regarding such product, service, or program; and

2.      If applicable, that the content of any website or other publication has

not been authored by an objective journalist but is in fact an advertisement

placed for compensation.

## V.

## PROHIBITED REPRESENTATIONS REGARDING TESTS OR STUDIES

**IT IS FURTHER ORDERED** that Defendants, Defendants' officers, agents,

servants, employees, and attorneys, and all other persons in active concert or participation

with any of them, who receive actual notice of this Order, whether acting directly or

indirectly, in connection with manufacturing, labeling, advertising, promotion, offering for

sale, sale, or distribution of any Dietary Supplement, Food, or Drug, are permanently

restrained and enjoined from misrepresenting, in any manner, expressly or by implication,

including through the use of any product name or Endorsement:

A.      The existence, contents, validity, results, conclusions, or interpretations of any

test, study, or research; or

B.      That the benefits of such Dietary Supplement, Food, or Drug are scientifically

proven.

## VI.

## FDA APPROVED CLAIMS

**IT IS FURTHER ORDERED** that nothing in this Order shall prohibit Defendants

from:

A.      Making any representation for any drug that is permitted in labeling for such drug under any tentative or final standard promulgated by the Food and Drug Administration, or under any new drug application approved by the Food and Drug Administration; and

B.      Making any representation for any product that is specifically permitted in labeling for such product by regulations promulgated by the Food and Drug Administration pursuant to the Nutrition Labeling and Education Act of 1990.

**VII.**

**MONETARY JUDGMENT**

**IT IS FURTHER ORDERED** that:

A.      Judgment is hereby entered in favor of the Commission and against Defendants, jointly and severally, in the amount of Nine Million Dollars ($9,000,000).

B.      Defendants are ordered to pay to the Commission the sum of Nine Million Dollars ($9,000,000) by electronic transfer as follows:

  1.      Five Million Dollars ($5,000,000) which, as Defendants stipulate, their undersigned counsel holds in escrow for no purpose other than payment to the Commission.  Such payment must be made within fourteen (14) calendar days of entry of this Order by electronic fund transfer in accordance with instructions previously provided by a representative of the Commission;

-12-

2.      Two Million Dollars ($2,000,000) within six (6) months of entry of this Order; and

3.      Two Million Dollars ($2,000,000 within nine (9) months of entry of this Order.

C.      To secure the payment obligations under Subparts VII.B.2-3 of this Order, Defendant Genesis Today, Inc. grants the Commission a security interest in certain property and proceeds thereof  ("Collateral"), as set forth in the attached Security Agreement ("Security Agreement"), which is incorporated herein as if fully set forth verbatim.

D.      In the event that Defendants fail to make a required payment when due under this Part VII of this Order, or the Commission is not allowed to retain any such payment, the entire judgment amount ($9,000,000), less any amount previously paid by the Defendants, shall immediately become due and payable by Defendants. Interest computed at the rate prescribed under 28 U.S.C. § 1961, as amended, shall immediately begin to accrue on the unpaid balance.  Time is of the essence for the payments specified in this Part.

E.      The Commission's agreement to this Order is expressly based on Defendant Genesis Today, Inc.'s material representations that it is the sole owner of the Collateral set forth in the Security Agreement, Schedules III and IV, and that such Collateral is not encumbered by any lien, assignment, security interest, or other interest.

-13-

F.      The Commission's agreement to this Order is expressly based on Defendant

Genesis Today, Inc.'s material representations that the combined value of the

Collateral set forth in the Security Agreement, Schedules III and IV, is at least Six

Million Dollars ($6,000,000).

G.      If, upon motion by the Commission, a Court determines that Defendant

Genesis Today, Inc. made a material misrepresentation or omitted material

information concerning its ownership of the Collateral, any encumbrance of the

Collateral, or the value of the Collateral, the entire judgment amount ($9,000,000),

less any amount previously paid by Defendants, shall immediately become due and

payable by Defendants.  Interest computed at the rate prescribed under 28 U.S.C. §

1961, as amended, shall immediately begin to accrue on the unpaid balance.

*Provided* that proceedings instituted under this provision would be in addition to, and

not in lieu of, any other civil or criminal remedies, as may be provided by law,

including but not limited to contempt proceedings, or any other proceedings that the

Commission may initiate to enforce this Order.

H.      Defendants relinquish dominion and all legal and equitable right, title, and

interest in all assets transferred pursuant to this Order and may not seek the return of

any assets.

I.      The facts alleged in the Complaint will be taken as true, without further proof,

in any subsequent civil litigation by or on behalf of the Commission, including in a

proceeding to enforce its rights to any payment or monetary judgment pursuant to this Order, such as a nondischargeability complaint in any bankruptcy case.

J.      The facts alleged in the Complaint establish all elements necessary to sustain an action by the Commission pursuant to Section 523(a)(2)(A) of the Bankruptcy Code, 11 U.S.C. § 523(a)(2)(A), and this Order will have collateral estoppel effect for such purposes.

K.      Defendants are required, in accordance with 31 U.S.C. § 7701, to furnish to the Commission their respective Taxpayer Identification Numbers (Social Security Numbers or Employer Identification Numbers), which may be used for collecting and reporting on any delinquent amount arising out of this Order, in accordance with 31 U.S.C. § 7701.

L.      All money paid to the Commission pursuant to this Order may be deposited into a fund administered by the Commission or its designee to be used for equitable relief, including consumer redress and any attendant expenses for the administration of any redress fund.  If a representative of the Commission decides that direct redress to consumers is wholly or partially impracticable or money remains after redress is completed, the Commission may apply any remaining money for such other equitable relief (including consumer information remedies) as it determines to be reasonably related to Defendants' practices alleged in the Complaint.  Any money not used for such equitable relief is to be deposited to the U.S. Treasury as disgorgement.

Defendants have no right to challenge any actions the Commission or its representatives may take pursuant to this Subpart.

## VIII.

## CUSTOMER INFORMATION

**IT IS FURTHER ORDERED** that Defendants, Defendants' officers, agents, servants, employees, and attorneys, and all other persons in active concert or participation with any of them, who receive actual notice of this Order, are permanently restrained and enjoined from directly or indirectly failing to provide sufficient customer information to enable the Commission to administer consumer redress efficiently.  Defendants represent that they have provided this redress information to the Commission.  If a representative of the Commission requests in writing any information related to redress, Defendants must provide it, in the form prescribed by the Commission, within fourteen (14) calendar days.

## IX.

## ORDER ACKNOWLEDGMENTS

**IT IS FURTHER ORDERED** that Defendants obtain acknowledgments of receipt of this Order:

A.      Each Defendant, within seven (7) calendar days of entry of this Order, must submit to the Commission an acknowledgment of receipt of this Order sworn under penalty of perjury.

B.      For five (5) years after entry of this Order, the Individual Defendant for any business that such Defendant, individually or collectively with any other Defendants,

-16-

is the majority owner or controls directly or indirectly, and each Corporate Defendant, must deliver a copy of this Order to:  (1) all principals, officers, directors, and LLC managers and members; (2) all employees, agents, and representatives who participate in the conduct specified in Parts I through V; and (3) any business entity resulting from any change in structure as set forth in the Part titled Compliance Reporting.  Delivery must occur within seven (7) calendar days of entry of this Order for current personnel.  For all others, delivery must occur before they assume their responsibilities.

C.      From each individual or entity to which a Defendant delivered a copy of this Order, that Defendant must obtain, within thirty (30) days, a signed and dated acknowledgment of receipt of this Order.

## X.

## COMPLIANCE REPORTING

**IT IS FURTHER ORDERED** that Defendants make timely submissions to the Commission:

A.      One year after entry of this Order, each Defendant must submit a compliance report, sworn under penalty of perjury:

1.      Each Defendant must:  (a) identify the primary physical, postal, and email address and telephone number, as designated points of contact, which representatives of the Commission may use to communicate with Defendant; (b) identify all of that Defendant's businesses by all of their names, telephone

-17-

numbers, and physical, postal, email, and Internet addresses; (c) describe the activities of each business, including the goods and services offered, the means of advertising, marketing, and sales, and the involvement of any other Defendant (which Individual Defendant must describe if he knows or should know due to his own involvement); (d) describe in detail whether and how that Defendant is in compliance with each Part of this Order; and (e) provide a copy of each Order Acknowledgment obtained pursuant to this Order, unless previously submitted to the Commission.

2.      Additionally, the Individual Defendant must:  (a) identify all telephone numbers and all physical, postal, email and Internet addresses, including all residences; (b) identify all business activities, including any business for which such Defendant performs services whether as an employee or otherwise and any entity in which such Defendant has any ownership interest; and (c) describe in detail such Defendant's involvement in each such business, including title, role, responsibilities, participation, authority, control, and any ownership.

B.      For twenty (20) years after entry of this Order, each Defendant must submit a compliance notice, sworn under penalty of perjury, within fourteen (14) calendar days of any change in the following:

1.      Each Defendant must report any change in:  (a) any designated point of contact; or (b) the structure of any Corporate Defendant or any entity that

Defendant has any ownership interest in or controls directly or indirectly that may affect compliance obligations arising under this Order, including: creation, merger, sale, or dissolution of the entity or any subsidiary, parent, or affiliate that engages in any acts or practices subject to this Order.

2.      Additionally, the Individual Defendant must report any change in:  (a) name, including aliases or fictitious name, or residence address; or (b) title or role in any business activity, including any business for which such Defendant performs services whether as an employee or otherwise and any entity in which such Defendant has any ownership interest, and identify the name, physical address, and any Internet address of the business or entity.

C.      Each Defendant must submit to the Commission notice of the filing of any bankruptcy petition, insolvency proceeding, or similar proceeding by or against such Defendant within fourteen (14) calendar days of its filing.

D.      Any submission to the Commission required by this Order to be sworn under penalty of perjury must be true and accurate and comply with 28 U.S.C. § 1746, such as by concluding:  "I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed on:  _____" and supplying the date, signatory's full name, title (if applicable), and signature.

E.      Unless otherwise directed by a Commission representative in writing, all submissions to the Commission pursuant to this Order must be emailed to DEbrief@ftc.gov or sent by overnight courier (not the U.S. Postal Service) to:

Associate Director for Enforcement, Bureau of Consumer Protection, Federal Trade

Commission, 600 Pennsylvania Avenue NW, Washington, DC  20580.  The subject

line must begin:  *FTC v. Genesis Today, Inc.*, Matter No. 1223283.

## XI.

## RECORDKEEPING

**IT IS FURTHER ORDERED** that Defendants must create certain records for

twenty (20) years after entry of the Order, and retain each such record for five (5) years.

Specifically, Corporate Defendants in connection with the advertising, marketing, promotion,

offering for sale, or sale of any product, service, or program, and the Individual Defendant

for any business that such Defendant, individually or collectively with any other Defendants,

is a majority owner or controls directly or indirectly, must create and retain the following

records:

A.      Accounting records showing the revenues from all products, services, or

programs sold;

B.      Personnel records showing, for each person providing services, whether as an

employee or otherwise, that person's:  name; addresses; telephone numbers; job title

or position; dates of service; and (if applicable) the reason for termination;

C.      Records of all consumer complaints obtained after entry of this Order and

refund requests, whether received directly or indirectly, such as through a third party,

and any response;

D.      All records necessary to demonstrate full compliance with each provision of this Order, including all submissions to the Commission; and

E.      A copy of each unique advertisement or other marketing material, including any web pages, websites, display banners, mobile web banners, mobile web posters, and any interstitial, email, twitter, short message service (SMS), and multimedia messaging service (MMS) advertisements.

## XII.

## COMPLIANCE MONITORING

**IT IS FURTHER ORDERED** that, for the purpose of monitoring Defendants' compliance with this Order, including any failure to transfer any assets as required by this Order:

A.      Within fourteen (14) calendar days of receipt of a written request from a representative of the Commission, each Defendant must:  submit additional compliance reports or other requested information, which must be sworn under penalty of perjury; appear for depositions; and produce documents for inspection and copying.  The Commission is also authorized to obtain discovery, without further leave of court, using any of the procedures prescribed by Federal Rules of Civil Procedure 29, 30 (including telephonic depositions), 31, 33, 34, 36, 45, and 69.

B.      For matters concerning this Order, the Commission is authorized to communicate directly with each Defendant.  Defendant must permit representatives of the Commission to interview any employee or other person affiliated with any

Defendant who has agreed to such an interview. The person interviewed may have counsel present.

C.     The Commission may use all other lawful means, including posing, through its representatives as consumers, suppliers, or other individuals or entities, to Defendants or any individual or entity affiliated with Defendants, without the necessity of identification or prior notice. Nothing in this Order limits the Commission's lawful use of compulsory process, pursuant to Sections 9 and 20 of the FTC Act, 15 U.S.C.§§ 49, 57b-1.

## XIII.

## RETENTION OF JURISDICTION

**IT IS FURTHER ORDERED** that this Court retains jurisdiction of this matter for purposes of construction, modification, and enforcement of this Order.

SO ORDERED this 27th day of _January_, 2015.

_[signature]_

UNITED STATES DISTRICT JUDGE

-22-

**SO STIPULATED AND AGREED:**

For Plaintiff:

Dated: 01/26/2015

EDWARD GLENNON
Federal Trade Commission
600 Pennsylvania Avenue, N.W.
CC-10528
Washington, D.C. 20850
Tel.: 202-326-3216
Fax: 202-326-3259
Email: eglennon@ftc.gov

By Defendants:

Dated: 09/30/14

Genesis Today, Inc.
By: ERICK REGINOS
Title: VICE PRESIDENT, GENESIS TODAY.

Dated: 09/30/14

Pure Health LLC
By: ERICK REGINOS
Title: VICE PRESIDENT, GENESIS TODAY
PARENT CORPORATION OF WHOLLY OWNED
SUBSIDIARY PURE HEALTH LLC.

Dated: 9.30.14

Lindsey Duncan
Individually and as a director of Genesis Today,
Inc.

For Defendants:

Dated: OCTOBER 1, 2014

Christine Wilson
Kirkland & Ellis LLP
655 15th St., NW
Washington, DC 20005
Tel.: 202-879-5011
Fax: 202-879-5200
Email: christine.wilson@kirkland.com

23

For Defendants*:

Dated: _____11-20-14_____

James R. Prochnow, Esq.
Justin J. Prochnow, Esq.
M. Antonio Gallegos, Esq.
Greenberg Traurig LLP
1200 17th Street, Suite 2400
Denver, CO  80202
Tel.: 303-572-6546 (J.R. Prochnow); -6562 (J.J.
Prochnow); -7489 (Gallegos)
Fax:  720-904-7646
Email:  prochnowj@gtlaw.com;
prochnowjj@gtlaw.com; gallegosa@gtlaw.com

Counsel for Defendants Genesis Today, Inc., Pure
Health LLC, and Lindsey Duncan, as an individual
and director of Genesis Today, Inc.

* Kirkland & Ellis LLP, only, is holding the funds
identified in VII. B.1.

## SECURITY AGREEMENT

THIS SECURITY AGREEMENT ("Security Agreement"), dated *January 26, 2015,* is made by Genesis Today, Inc., a Texas corporation ("Genesis Today" or "the Grantor"), in favor of the Federal Trade Commission (the "Secured Party" or "the Commission").

**RECITALS:**

WHEREAS, the parties hereto are parties to a certain action brought under Section 13(b) of the Federal Trade Commission Act, 15 U.S.C. § 53(b);

WHEREAS, the parties hereto have agreed to the entry of a Stipulated Final Judgment and Order for Permanent Injunction and Other Equitable Relief ("Stipulated Order") against Genesis Today, Inc., Pure Health LLC, and Lindsey Duncan (collectively, "Defendants") in settlement of the case *Federal Trade Commission v. Genesis Today, Inc., et al.*, filed in the United States District Court for the Western District of Texas;

WHEREAS, Defendants have agreed to pay the Commission $9,000,000, of which $5,000,000 shall be paid to the Commission within fourteen (14) days after the date of entry of the Stipulated Order pursuant to Section VII of the Stipulated Order ("Initial Payment");

WHEREAS, Genesis Today has also agreed, pursuant to Section VII of the Stipulated Order, to pay the remaining $4,000,000 in installments of $2,000,000 within six (6) and nine (9) months, respectively, after the date of entry of the Stipulated Order;

WHEREAS, Genesis Today has agreed to provide the Commission a security interest in, and a lien on, its Equipment and Inventory to secure the payments described above other than the Initial Payment (collectively "the Payments"), and it is the purpose of this Security Agreement to provide such security interests to the Commission;

NOW, THEREFORE, as security for the Payments, the Grantor hereby agrees with the Secured Party as follows:

**1.      Defined Terms.**

As used in this Security Agreement, the following terms have the meanings specified below (such meanings being equally applicable to both the singular and plural forms of the terms defined):

a.      *"Collateral"* has the meaning assigned to such term in Section 2 of this Agreement.

b.      *"Default"* means any event which with the passing of time or the giving of notice or both would become an Event of Default.

c.      *"Equipment"* means any "equipment" as such term is defined in Section 9-102(33) of the U.C.C., now owned or hereafter acquired by the Grantor, and wherever located, and, in

1

any event, includes, without limitation, all goods other than inventory, farm products, or consumer goods.

d.    "*Event of Default*" means that one or more of the following events has occurred: (i) the Grantor shall fail to make any of the Payments when the same becomes due and payable, which default continues for five (5) days beyond the day of payment; (ii) the Secured Party is unable to retain any of the Payments; (iii) any representation or warranty made by the Grantor in this Security Agreement or any other document or instrument evidencing, securing or relating to the Payments shall prove to have been incorrect in any material respect when made; or (iv) the Grantor shall fail to perform any obligation under this Security Agreement and such failure shall not be cured within five (5) days; or (v) the Grantor shall breach any covenant in this Security Agreement and such breach shall not be cured within five (5) days.

e.    "*Inventory*" means any "*inventory*," as such term is defined in Section 9-102(48) of the U.C.C., now owned or hereafter acquired by the Grantor, and wherever located, and, in any event, includes, without limitation, all inventory, merchandise, goods and other personal property now owned or hereafter acquired by the Grantor which are leased by a person as lessor; are held by a person for sale or lease or to be furnished under a contract of service; are furnished by a person under a contract of service; consist of raw materials, work in process, or materials used or consumed in business; or the processing, packaging, delivery or shipping of the same, all finished goods, and including any inventory as is temporarily out of the Grantor's custody or possession, including inventory on the premises of others and items in transit, and including any returns or repossessions upon any accounts, documents, instruments or chattel paper relating to or arising from the sale of inventory including the Grantor's rights as a seller of goods under Article 2 of the U.C.C. and all inventory subject to consignment (but in no event to exceed the aggregate value of Collateral required by Section 5.g of this Agreement).

f.    "*Person*" means an individual, partnership, corporation (including a business trust), joint stock company, trust, unincorporated association, joint venture or other entity, or a governmental authority.

g.    "*Proceeds*" means "proceeds," as such term is defined in Section 9-102(64) of the U.C.C., and, in any event, shall include, without limitation, (i) any and all proceeds of any insurance, indemnity, warranty or guaranty payable to the Grantor from time to time with respect to any of the Collateral, (ii) any and all payments (in any form whatsoever) made or due and payable to the Grantor from time to time in connection with any requisition, confiscation, condemnation, seizure or forfeiture of all or any part of the Collateral by any governmental authority (or any person acting under color of governmental authority), and (iii) any and all other amounts from time to time paid or payable under or in connection with any of the Collateral.

h.    "*Secured Obligations*" means the Payments, including, without limitation, all interest, charges, expenses, fees, attorneys' fees and disbursements and any other sum chargeable to the Grantor under this Security Agreement or any other document or instrument evidencing, securing or relating to the Payments.

i.    "*U.C.C.*" means the Uniform Commercial Code as the same may, from time to time, be in effect in the State of Texas; provided, however, in the event that, by reason of

mandatory provisions of law, any or all of the attachment, perfection or priority of the Secured Party's security interest in any Collateral is governed by the Uniform Commercial Code as in effect in a jurisdiction other than the State of Texas, the term "U.C.C." shall mean the Uniform Commercial Code as in effect in such other jurisdiction for purposes of the provisions hereof relating to such attachment, perfection or priority and for purposes of definitions related to such provisions.

**2.      Grant of Security Interest.**

As collateral security for the full and prompt Payments to be made by Genesis Today pursuant to the Stipulated Order, and the performance of all the Secured Obligations, the Grantor hereby assigns, conveys, mortgages, pledges, hypothecates and transfers to the Secured Party, and hereby grants to the Secured Party a security interest in, all of the Grantor's right, title, and interest in:

a.      All Equipment listed in **Schedule III** and the proceeds thereof; and

b.      All Inventory listed in **Schedule IV**, and the proceeds thereof (but in no event to exceed the aggregate value of Collateral required by Section 5.g of this Agreement).

The interests described in Subsections a and b, above, shall be referred to collectively as the "Collateral."  The grant of security interest as described above shall only take effect if and when the Stipulated Order is entered by the Court.

**3.      Rights of the Secured Party; Limitations on the Secured Party's Obligations.**

Upon reasonable prior notice to the Grantor (unless a Default or Event of Default has occurred, in which case no notice is necessary), the Secured Party shall have the right during normal business hours to physically verify the Equipment or Inventory in any manner and through any medium that it considers advisable, and the Grantor agrees to furnish all such assistance and information as the Secured Party may require in connection therewith.

**4.      Representations and Warranties.**

The Grantor hereby represents and warrants to the Secured Party as follows:

a.      The Grantor is a corporation duly incorporated, validly existing and in good standing under the laws of the State of Texas.

b.      The execution, delivery, and performance by the Grantor of this Security Agreement are within the Grantor's corporate powers, have been duly authorized by all necessary corporate action, do not contravene the Grantor's charter or by-laws, any law or any contractual restriction binding on or affecting the Grantor, and do not result in or require the creation of any lien (other than pursuant to the Security Agreement) upon or with respect to any of its properties.

c.     No consent, authorization, approval, or other action by, and no notice to or filing with, any governmental authority is required for the due execution, delivery and performance by the Grantor of this Security Agreement.

d.     This Security Agreement has been duly executed and delivered by the Grantor and is the legal, valid and binding obligation of the Grantor, enforceable against the Grantor in accordance with its terms.

e.     There is no pending or threatened action or proceeding affecting the Grantor or any of its subsidiaries before any court, governmental agency or arbitrator, which would materially adversely affect the ability of the Grantor to perform its obligations under this Security Agreement or which may materially adversely affect the financial condition or operations of the Grantor.

f.     The Grantor is the sole owner of each item of the Collateral in which it purports to grant a security interest hereunder, having good and marketable title thereto, free and clear of any and all liens, except for the security interest granted pursuant to this Security Agreement.

g.     No effective security agreement, financing statement, equivalent security or lien instrument or continuation statement covering all or any part of the Collateral is on file or of record in any public office, except such as may have been filed by the Grantor in favor of the Secured Party pursuant to this Security Agreement.

h.     Appropriate financing statements having been filed by the Grantor in the jurisdictions listed on **Schedule I** hereto, this Security Agreement is effective to create a valid and continuing first priority lien on the Collateral which is prior to all other liens.  All action necessary or desirable to protect and perfect such security interest in each item of the Collateral has been duly taken by the Grantor at its sole expense.

i.     The Grantor's principal place of business and the place where its records concerning the Collateral are kept and the location of its Equipment and Inventory are set forth on **Schedule II** hereto.

j.     The Grantor affirms that the aggregate value of the Equipment listed on **Schedule III** is $2,384,100 as of June 30, 2014.

k.     The Grantor affirms that the aggregate value of the Inventory listed on **Schedule IV** is $8,547,110 as of June 30, 2014.

**5.     Covenants.**

The Grantor covenants and agrees with the Secured Party that from and after the date of this Security Agreement and until the Secured Obligations are fully satisfied:

a.     *Documentation.*  The Grantor shall cooperate fully with the Secured Party, be responsible for, and assume the expenses of, preparing, executing, and recording the necessary documents and doing whatever else the Secured Party deems necessary or desirable to perfect and evidence its liens on and security interests in the Collateral.  At any time and from time to

4

time, upon the written request of the Secured Party, and at the sole expense of the Grantor, the Grantor will promptly and duly execute and deliver any and all such further instruments and documents and take such further action as the Secured Party may reasonably deem desirable to obtain the full benefits of this Security Agreement and of the rights and powers herein granted, including, without limitation, the filing of any financing or continuation statements under the U.C.C. with respect to the liens and security interests granted hereby.  The Grantor also hereby authorizes the Secured Party to file any such financing or continuation statement without the signature of the Grantor to the extent permitted by applicable law.

b.      *Maintenance of Records.*  The Grantor will keep and maintain at its own cost and expense satisfactory and complete records of the Collateral, including, without limitation, a record of all payments received and all credits granted with respect to the Collateral and all other dealings with the Collateral.  The Grantor will mark its books and records pertaining to the Collateral to evidence this Agreement and the lien and security interests granted hereby.  For the Secured Party's further security, the Grantor agrees that the Secured Party shall have a special property interest in all of the Grantor's books and records pertaining to the Collateral and, upon the occurrence and during the continuance of any Event of Default, the Grantor shall deliver and turn over any such books and records to the Secured Party or to its representatives at any time on demand of the Secured Party.  Prior to the occurrence of an Event of Default and upon reasonable notice from the Secured Party, the Grantor shall permit any representative of the Secured Party to inspect such books and records during normal business hours and will provide photocopies thereof to the Secured Party.

c.      *Compliance with Laws, Etc.*  The Grantor will comply, in all material respects, with all acts, rules, regulations, orders, decrees and directions of any governmental authority, applicable to the Collateral or any part thereof or to the operation of the Grantor's business; provided, however, that the Grantor may contest any act, regulation, order, decree or direction in any reasonable manner which shall not adversely affect the Secured Party's rights hereunder or adversely affect the first priority of its lien on and security interest in the Collateral.

d.      *Payment of Obligations.*  The Grantor will pay promptly when due all taxes, assessments and governmental charges or levies imposed upon the Collateral or in respect of its income or profits therefrom and all claims of any kind (including, without limitation, claims for labor, materials and supplies), except that no such charge need be paid if (i) such non-payment does not involve any danger of the sale, forfeiture or loss of any of the Collateral or any interest therein, and (ii) such charge is adequately reserved against in accordance with and to the extent required by Generally Accepted Accounting Principles.

e.      *Limitation on Liens on Collateral.*  The Grantor will not create, permit or suffer to exist, and will defend the Collateral against and take such other action as is necessary to remove, any lien on the Collateral and will defend the right, title and interest of the Secured Party in and to any of the Grantor's rights to the Collateral against the claims and demands of all Persons whomsoever.

f.      *Maintenance of Insurance.*  The Grantor will maintain, with companies that are financially sound and reputable at the time such insurance is procured, insurance policies insuring its Equipment and Inventory against loss by fire, explosion, theft and such other

casualties as are usually insured against by companies engaged in the same or similar businesses, naming the Secured Party as an additional insured with a lender loss payable clause in favor of the Secured Party. The Grantor shall, if so requested by the Secured Party, deliver to the Secured Party as often as the Secured Party may reasonably request, a report of a reputable insurance broker satisfactory to the Secured Party with respect to the insurance on its Equipment or Inventory. All insurance with respect to the Equipment and Inventory shall (i) contain a clause which provides that the Secured Party's interest under the policy will not be invalidated by any act or omission of, or any breach of warranty by, the insured, or by any change in the title, ownership or possession of the insured property, or by the use of the property for purposes more hazardous than is permitted in the policy, and (ii) provide that no cancellation, reduction in amount or change in coverage thereof shall be effective until at least ten days after receipt by the Secured Party of written notice thereof.

g.  *Maintenance of Aggregate Value of Collateral.*  The Grantor shall not let the combined aggregate value of its Equipment and Inventory listed on **Schedules III and IV** fall below 150% of the balance owed of the Payments, ***provided however,*** that the Grantor may request approval of the Associate Director of the Division of Enforcement of the Commission's Bureau of Consumer Protection ("Associate Director of the Division of Enforcement") to modify the required aggregate value to the extent required to satisfy the payment obligations under Section VII of the Stipulated Order, which approval shall not be unreasonably withheld.

h.  *Further Identification of Collateral.*  The Grantor will, if so requested by the Secured Party, furnish to the Secured Party, as often as the Secured Party reasonably requests, statements and schedules further identifying and describing the Collateral and such other reports in connection with the Collateral as the Secured Party may reasonably request, all in reasonable detail.

i.  *Notices.*  The Grantor will advise the Secured Party promptly, in reasonable detail, (i) of any material lien or claim made or asserted against any of the Collateral, (ii) of any material change in the composition of the Collateral, and (iii) of the occurrence of any other event which would have a material adverse effect on the Equipment or Inventory required to be maintained under Subsection 5.g.

j.  *Right of Inspection.*  Upon reasonable notice to the Grantor (unless a Default or an Event of Default has occurred and is continuing, in which case no notice is necessary), the Secured Party shall at all times have full and free access during normal business hours to all the books and records and correspondence of the Grantor pertaining to the Collateral, and the Secured Party or its representatives may examine the same, take extracts therefrom and make photocopies thereof, and the Grantor agrees to render to the Secured Party, at the Grantor's cost and expense, such clerical and other assistance as may be reasonably requested with regard thereto.  Upon reasonable notice to the Grantor (unless a Default or an Event of Default has occurred and is continuing, in which case no notice is necessary), and during normal business hours, the Secured Party and its representatives shall also have the right to enter into and upon any premises where any of the Equipment or Inventory is located for the purpose of inspecting the same, observing its use or otherwise protecting its interests therein.

k.      *Continuous Perfection.*  The Grantor will not change its name, identity or corporate structure in any manner which might make any financing or continuation statement filed in connection herewith seriously misleading within the meaning of Section 9-503 of the U.C.C. (or any other then-applicable provision of the U.C.C.) unless the Grantor shall have given the Secured Party at least thirty days' prior written notice thereof and shall have taken all action (or made arrangements to take such action substantially simultaneously with such change if it is impossible to take such action in advance) necessary or reasonably requested by the Secured Party to amend such financing statement or continuation statement so that it is not seriously misleading. The Grantor will not change its principal place of business or remove its records or change the location of its Equipment or Inventory, each as set forth on **Schedule II** hereto, unless it has taken such action as is necessary to cause the security interest of the Secured Party in the Collateral to continue to be perfected.

**6.      The Secured Party's Appointment as Attorney-in-Fact.**

a.      The Grantor hereby irrevocably constitutes and appoints the Secured Party and any officer or agent thereof, with full power of substitution, as its true and lawful attorney-in-fact with full irrevocable power and authority in the place and stead of the Grantor and in the name of the Grantor or in its own name, from time to time in the Secured Party's discretion, for the purpose of carrying out the terms of this Security Agreement, to take any and all appropriate action and to execute and deliver any and all documents and instruments which the Secured Party may deem necessary or desirable to accomplish the purposes of this Agreement and, without limiting the generality of the foregoing, hereby gives the Secured Party the power and right, on behalf of the Grantor, without notice to or assent by the Grantor to do the following:

i.      to ask, demand, collect, receive and give acquittances and receipts for any and all moneys due and to become due under any Collateral and, in the name of the Grantor or in its own name or otherwise, to take possession of and indorse and collect any checks, drafts, notes, or acceptances for the payment of moneys due under any Collateral and to file any claim or to take any other action or proceeding in any court of law or equity or otherwise deemed appropriate by the Secured Party for the purpose of collecting any and all such moneys due under any Collateral whenever payable and to file any claim or to take any other action or proceeding in any court of law or equity or otherwise deemed appropriate by the Secured Party for the purpose of collecting any and all such moneys due under any Collateral whenever payable;

ii.      to pay or discharge taxes, liens, security interests or other encumbrances levied or placed on or threatened against the Collateral, to effect any repairs or any insurance called for by the terms of this Security Agreement and to pay all or any part of the premiums therefor and the costs thereof; and

iii.      (A) to direct any party liable for any payment under any of the Collateral to make payment of any and all moneys due, and to become due thereunder, directly to the Secured Party or as the Secured Party shall direct; (B) to receive payment of and receipt for any and all moneys, claims and other amounts due, and to become due at any time, in respect of or arising out of any Collateral; (C) to sign and indorse any invoices, freight or express bills, bills of lading, storage or warehouse receipts, drafts against debtors, assignments, verifications and notices in connection with accounts and other documents constituting or relating to the

Collateral; (D) to commence and prosecute any suits, actions or proceedings at law or in equity in any court of competent jurisdiction to collect the Collateral or any part thereof and to enforce any other right in respect of any Collateral; (E) to defend any suit, action or proceeding brought against the Grantor with respect to any Collateral; (F) to settle, compromise or adjust any suit, action or proceeding described above and, in connection therewith, to give such discharges or releases as the Secured Party may deem appropriate; (G) to license or, to the extent permitted by an applicable license, sublicense, whether general, special or otherwise, and whether on an exclusive or non-exclusive basis, any patent or trademark, throughout the world for such term or terms, on such conditions, and in such manner, as the Secured Party shall in its sole discretion determine; and (H) generally to sell, transfer, pledge, make any agreement with respect to or otherwise deal with any of the Collateral as fully and completely as though the Secured Party were the absolute owner thereof for all purposes, and to do, at the Secured Party's option and the Grantor's expense, at any time, or from time to time, all acts and things which the Secured Party reasonably deems necessary to protect, preserve or realize upon the Collateral and the Secured Party's lien therein, in order to effect the intent of this Security Agreement, all as fully and effectively as the Grantor might do.

b.      The Secured Party agrees that, except upon the occurrence and during the continuance of any Default or Event of Default, it will forbear from exercising the power of attorney or any rights granted to the Secured Party pursuant to this Section 6.  The Grantor hereby ratifies, to the extent permitted by law, all that any said attorney shall lawfully do or cause to be done by virtue hereof.  The power of attorney granted pursuant to this Section 6, being coupled with an interest, shall be irrevocable until the Secured Obligations are indefeasibly paid in full.

c.      The powers conferred on the Secured Party hereunder are solely to protect the Secured Party's interests in the Collateral and shall not impose any duty upon it to exercise any such powers.  The Secured Party shall be accountable only for amounts that it actually receives as a result of the exercise of such powers and neither it nor any of its officers, directors, employees or agents shall be responsible to the Grantor for any act or failure to act, except for its own gross negligence or willful misconduct.

d.      The Grantor also authorizes the Secured Party, at any time and from time to time upon the occurrence and during the continuance of a Default or Event of Default, (i) to communicate in its own name with any party to any Contract with regard to the assignment of the right, title and interest of the Grantor in and under the Contracts hereunder and other matters relating thereto; and (ii) to execute, in connection with the sale provided for in Section 8 hereof, any endorsements, assignments or other instruments of conveyance or transfer with respect to the Collateral.

## 7.     Performance by the Secured Party of the Grantor's Obligations.

If the Grantor fails to perform or comply with any of its agreements contained herein and the Secured Party, as provided for by the terms of this Security Agreement, shall itself perform or comply, or otherwise cause performance or compliance, with such agreement, the reasonable expenses of the Secured Party incurred in connection with such performance or compliance, together with interest thereon pursuant to 28 U.S.C. sec. 1961 in respect to the Payments, shall

be payable by the Grantor to the Secured Party on demand and shall constitute Secured Obligations secured hereby.

**8.     Remedies, Rights Upon an Event of Default.**

a.      If any Default or Event of Default shall occur, the Secured Party may exercise in addition to all other rights and remedies granted to it in this Security Agreement and in any other instrument or agreement securing, evidencing or relating to the Secured Obligations, all rights and remedies of a secured party under the U.C.C.  Without limiting the generality of the foregoing, the Grantor expressly agrees that in any such event the Secured Party, without demand of performance or other demand or advertisement (all and each of which demands and/or advertisements are hereby expressly waived to the maximum extent permitted by the U.C.C. and other applicable law), but pursuant to reasonable notice to Grantor (including, when applicable, the notice specified below of time and place of public or private sale), may forthwith collect, receive, appropriate and realize upon the Collateral, or any part thereof, and/or may forthwith sell, lease, assign, give an option or options to purchase, or sell or otherwise dispose of and deliver said Collateral (or contract to do so), or any part thereof, at public or private sale or sales, at any exchange or broker's board or any of the Secured Party's offices or elsewhere at such prices as it may deem best, for cash or on credit or for future delivery without assumption of any credit risk.  The Secured Party shall have the right upon any such public sale or sales, and, to the extent permitted by law, upon any such private sale or sales, to purchase the whole or any part of said Collateral so sold, free of any right or equity of redemption, which equity of redemption the Grantor hereby releases.  The Grantor further agrees, at the Secured Party's request to assemble the Collateral and make it available to the Secured Party at places which the Secured Party shall reasonably select, whether at the Grantor's premises or elsewhere.  The Secured Party shall apply the net proceeds of any such collection, recovery receipt, appropriation, realization or sale as provided in Section 8.d hereof, the Grantor remaining liable for any deficiency remaining unpaid after such application, and only after so paying over such net proceeds and after the payment by the Secured Party of any other amount required by any provision of law, including Sections 9-603 and 9-615 of the U.C.C., need the Secured Party account for the surplus, if any, to the Grantor.  To the maximum extent permitted by applicable law except as to notice as addressed in this Subsection, the Grantor waives all claims, damages, and demands against the Secured Party arising out of the repossession, retention or sale of the Collateral.  The Grantor agrees that the Secured Party need not give more than ten days' notice of the time and place of any public sale or of the time after which a private sale may take place and that such notice is reasonable notification of such matters.  The Grantor shall remain liable for any deficiency if the proceeds of any sale or disposition of the Collateral are insufficient to pay all amounts to which the Secured Party are entitled, the Grantor also being liable for the fees and expenses of any attorneys employed by the Secured Party to collect such deficiency.

b.      The Grantor also agrees to pay all costs of the Secured Party, including, without limitation, attorneys' fees, incurred in connection with the enforcement of any of its rights and remedies hereunder.

c.      The Grantor hereby waives presentment, demand, protest or any notice (to the maximum extent permitted by applicable law) of any kind in connection with this Agreement or any Collateral.

d.     The Proceeds of any sale, disposition or other realization upon all or any part of the Collateral shall be distributed by the Secured Party in the following order of priorities: first, to the payment of the costs and expenses of such sale, including, without limitation, all expenses of the Secured Party and its agents including the fees and expenses of its counsel, and all expenses, liabilities and advances made or incurred by the Secured Party in connection therewith or pursuant to Section 7 hereof; next, to the Secured Party, for the payment in full of the Secured Obligations; and finally, after payment in full of all the Secured Obligations, to the payment of the Grantor, or its successors or assigns, or to whomsoever may be lawfully entitled to receive the same as a court of competent jurisdiction may direct.

**9.     Limitation on the Secured Party's Duty in Respect of Collateral.**

The Secured Party shall have no duty as to any Collateral in its possession or control or in the possession or control of any agent or nominee of it or any income thereon or as to the preservation of rights against prior parties or any other rights pertaining thereto, except that the Secured Party shall use reasonable care with respect to the Collateral in its possession or under its control.  Upon request of the Grantor, the Secured Party shall account for any moneys received by it in respect of any foreclosure on or disposition of the Collateral.

**10.     Notices.**

All notices and other communications provided for hereunder shall be in writing (including telegraphic, telex, telecopy, or cable communication) and mailed via overnight mail, telegraphed, telexed, telecopied, cabled or delivered by hand, if to the Grantor, addressed to it at: 6800 Burleson Road, Building 310, Suite 180, Austin, Texas 78744, and if to the Secured Party, addressed to it at:  Associate Director of the Division of Enforcement, 600 Pennsylvania Avenue, NW, Washington, D.C. 20580 and also via email at Debrief@ftc.gov or, as to each party, at such other address as shall be designated by such party in a written notice to each other party complying as to delivery with the terms of this Section. All such notices and other communications shall, when mailed, telegraphed, telexed, telecopied, cabled or delivered, be effective when deposited in the mail, delivered to the telegraph company, confirmed by telex answerback, telecopied with confirmation or receipt, delivered to the cable company, or delivered by hand to the addressee or its agent, respectively.

**11.     Amendments, Etc.**

No amendment or waiver of any provision of this Security Agreement nor consent to any departure by the Grantor therefrom shall in any event be effective unless the same shall be in writing, approved and signed by the Secured Party, and then any such waiver or consent shall only be effective in the specific instance and for the specific purpose for which given.

**12.     No Waiver; Remedies.**

a.     No failure on the part of the Secured Party to exercise, and no delay in exercising any right hereunder shall operate as a waiver thereof; nor shall any single or partial exercise of any right hereunder preclude any other or further exercise thereof or the exercise of any other right.  The remedies herein provided are cumulative, may be exercised singly or concurrently,

and are not exclusive of any remedies provided by law or any of the other documents evidencing, securing or relating to the Payments.

b.      Failure by the Secured Party at any time or times hereafter to require strict performance by the Grantor or any other Person of any of the provisions, warranties, terms or conditions contained in this Security Agreement now or at any time or times hereafter executed by the Grantor or any such other Person and delivered to any of the Secured Party shall not waive, affect or diminish any right of any of the Secured Party at any time or times hereafter to demand strict performance thereof, and such right shall not be deemed to have been modified or waived by any course of conduct or knowledge of any of the Secured Party, or any agent, officer or employee of any Secured Party.

## 13.      Successors and Assigns.

This Security Agreement and all obligations of the Grantor hereunder shall be binding upon the successors and assigns of the Grantor, and shall, together with the rights and remedies of the Secured Party, inure to the benefit of the Secured Party hereunder and its successors and assigns.

## 14.      Governing Law.

This Security Agreement shall be governed by, and be construed and interpreted in accordance with, the internal laws (as opposed to conflict of law provisions) of the State of Texas.  Wherever possible, each provision of this Security Agreement shall be interpreted in such manner as to be effective and valid under applicable law, but if any provision of this Security Agreement shall be prohibited by or invalid under applicable law, such provision shall be ineffective only to the extent of such prohibition or invalidity and without invalidating the remaining provisions of this Security Agreement.

## 15.      Waiver of Jury Trial.

The Grantor waives any right it may have to trial by jury in any action or proceeding to enforce or defend any rights or remedies hereunder, under any of the other Payments documents or any other document relating to any of the foregoing.

## 16.      Further Indemnification.

The Grantor agrees to pay, and to save the Secured Party harmless from, any and all liabilities with respect to, or resulting from any delay in paying, any and all excise, sales or other similar taxes which may be payable or determined to be payable with respect to any of the Collateral or in connection with any of the transactions contemplated by this Security Agreement.

## 17.      Section Titles.

The Section titles contained in this Security Agreement are and shall be without substantive meaning or content of any kind whatsoever and are not a part of this Security Agreement.

18.   **Termination of Security Agreement Upon Completion of Payments.**

The duties and obligations of Genesis Today under this Security Agreement shall terminate upon the earlier of (i) the ninety-first (91st) day after Genesis Today's obligations under Section VII of the Stipulated Order have been fully satisfied or (ii) if a bankruptcy case or similar insolvency proceeding is commenced by or against Genesis Today before such 91st day and has not been dismissed, the first day after no payment by Genesis Today to the Commission pursuant to the Order is subject to avoidance as a preference, fraudulent conveyance, or otherwise, in whole or in part ("Termination Date"). This grant of a security interest by Genesis Today is made solely to secure the prompt and timely performance by Genesis Today of all its obligations to the Commission and upon the Termination Date, all right, title and interest of the Secured Party under or pursuant to this Security Agreement shall automatically terminate and be of no further force or effect, and the Commission thereafter shall have no further right, title or interest in the Collateral described herein. Unless and until Genesis Today has defaulted in the performance of its obligations to the Commission, Genesis Today shall be entitled to retain possession of the Collateral and to use such Collateral in the ordinary course of business, subject to the limitations set forth herein. Upon the Termination Date, the Commission will deliver to Genesis Today, or its designee, any Collateral held by the Commission in its possession, together with all releases, terminations (including U.C.C. termination statements) or other similar documents reasonably requested by Genesis Today. Genesis Today shall be responsible for preparing and, where appropriate, filing all such releases, terminations, or other similar documents.

**IN WITNESS WHEREOF,** each of the parties hereto has caused this Security Agreement to be executed and delivered by its duly authorized officer on the date first set forth above.

Genesis Today, Inc.

By:  Andrew A. Bergad
Title: Chief Financial Officer

Federal Trade Commission
By:  Edward Glennon
Title:  Attorney

# *SCHEDULE I TO SECURITY AGREEMENT*

## *FILINGS*

JURISDICTION FILING OFFICE

Texas Secretary of State

### *SCHEDULE II TO SECURITY AGREEMENT*

### *LOCATION OF RECORDS AND CERTAIN COLLATERAL*

<u>Principal Place of Business and Location of Records</u>

     6800 Burleson Road, Building 310, Suite 180, Austin, Texas 78744

<u>Location of Equipment</u>

     6800 Burleson Road, Building 310, Suite 180, Austin, Texas 78744

<u>Location of Inventory</u>

     6800 Burleson Road, Building 310, Suite 180, Austin, Texas 78744

     5925 Ambler Dr., Mississauga, ON L4W 2K2

### SCHEDULE III TO SECURITY AGREEMENT

List of Equipment

| Project Description | Project ID | Item Description | Date Approved | PO Amount | Trend | RCN | EUL (Years) | Depreciation (% good) | FMV-I | OLV Adjustment (% good) | OLV |
|---|---|---|---|---|---|---|---|---|---|---|---|
| General Facility | GF3 | Cameras - on Pkg lines | 10/1/2013 | 51,114.47 | 0.9971 | $ 50,967 | 5 | 85% | $ 43,322 | 50% | $ 21,661 |
| | GF4 | Security camera/page | 10/1/2013 | | | $ | | | $ | 50% | $ - |
| | GF5 | Mechanical install | 8/13/2013 | 267,690.00 | 1.0189 | $ 272,749 | 15 | 95% | $ 259,112 | | $ - |
| | | Air lines | | 31,403.00 | 1.0189 | $ 31,997 | 15 | 95% | $ 30,397 | 50% | $ 15,198 |
| | GF6 | Electrical install Contr | | | | $ | | | | | $ - |
| | | Electrical install Equip | | 44,902.00 | 1.0189 | $ 45,751 | 15 | 95% | $ 43,463 | 50% | $ 21,732 |
| | GF12 | Floor scrubber | 2/13/2014 | 15,049.00 | 1.0000 | $ 15,049 | 12 | 93% | $ 13,996 | 65% | $ 9,097 |
| | GF15 | Furniture | | 5,029.00 | 1.0234 | $ 5,147 | 10 | 92% | $ 4,735 | 65% | $ 3,078 |
| | | Furniture | | 6,270.16 | 1.0234 | $ 6,417 | 10 | 92% | $ 5,904 | 65% | $ 3,837 |
| | | Change parts ambient | | 4,620.00 | 1.0189 | $ 4,707 | 15 | 95% | $ 4,472 | 65% | $ 2,907 |
| Mechanical chase | MC1 | Boiler 25 hp | 7/9/2013 | 33,376.98 | 1.0113 | $ 33,755 | 15 | 95% | $ 32,067 | 60% | $ 19,240 |
| *** | | Freight | 7/9/2013 | 1,697.00 | 1.0113 | $ 1,716 | 15 | 95% | $ 1,630 | | $ - |
| | | Piping install | 7/9/2013 | 10,000.00 | 1.0113 | $ 10,113 | 15 | 95% | $ 9,608 | | $ - |
| | MC2 | Water system | 7/17/2013 | 50,736.32 | 1.0189 | $ 51,695 | 15 | 95% | $ 49,110 | 50% | $ 24,555 |
| | | Control boxes | 8/20/2013 | 24,777.00 | 1.0189 | $ 25,245 | 15 | 95% | $ 23,983 | 50% | $ 11,992 |
| | MC3 | Air compressor/ dryer | 12/30/2013 | 15,393.00 | 1.0211 | $ 15,718 | 15 | 95% | $ 14,932 | 60% | $ 8,959 |
| | MC4 | Chiller controls | 8/13/2013 above | | | | 15 | 95% | | | $ - |
| | | | | | | | | | | | $ - |
| Sanitization Room | SR1 | Racks->Fix conveyor | | | | | | | | | $ - |
| | | | | | | | | | | | $ - |
| Pre-weigh | PW1 | Preweigh system, barcode, label - 1 system | 7/17/2013 | 10,612.00 | 1.0207 | $ 10,832 | 12 | 95% | $ 10,290 | 50% | $ 5,145 |
| | PW2 | Floor scale (2) | | | | $ | | | | | $ - |
| | | | | | | | | | | | $ - |
| Liquid Blending | LB1 | Vessels | 7/9/2013 | 114,000.00 | 1.0000 | $ 114,000 | 15 | 95% | $ 108,300 | 50% | $ 54,150 |
| *** | | | | 2,680.00 | 1.0000 | $ 2,680 | 15 | 95% | $ 2,546 | 50% | $ 1,273 |
| | | Steam cleaner | 2/13/2014 | 4,950.00 | 1.0000 | $ 4,950 | 15 | 95% | $ 4,703 | 50% | $ 2,351 |
| | | Valves in vessels | | 1,950.00 | 1.0000 | $ 1,950 | 15 | 95% | $ 1,853 | 50% | $ 926 |
| | LB2 | Vessel pilot | 9/16/2013 | 13,625.00 | 1.0000 | $ 13,625 | 15 | 95% | $ 12,944 | 50% | $ 6,472 |
| | LB3 | HTST Pasteurizer | 8/20/2013 | 39,498.00 | 1.0189 | $ 40,245 | 15 | 95% | $ 38,232 | 65% | $ 24,851 |
| | LB4 | Cold exchanger | | | | | | | | | $ - |
| | LB5 | Temp recorders/diverter valves, auto heat, manual cool | | | | | | | | | $ - |
| | LB6 | Hold tube | 8/13/2013 | | | | | | | | $ - |
| | LB7 | Pumps | 11/4/2013 | 21,650.00 | 1.0189 | $ 22,059 | 15 | 95% | $ 20,956 | 65% | $ 13,622 |
| | LB8 | CIP / General clamps/hoses | | 2,690.00 | 1.0189 | $ 2,741 | 15 | 95% | $ 2,604 | 50% | $ 1,302 |
| | | AC drives for conveyr | | 849.00 | 1.0189 | $ 865 | 15 | 95% | $ 822 | 65% | $ 534 |

███████

| Category | ID | Description | Date | Cost | Factor | | Value | Life | % | | Value | % | | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Platform, drum handler | | 2,535.60 | 1.0189 | $ | 2,584 | 15 | 95% | $ | 2,454 | 50% | $ | 1,227 |
| | | Stator for homogenizer | | 1,482.00 | 1.0189 | $ | 1,510 | 15 | 95% | $ | 1,435 | 65% | $ | 932 |
| | LB9 | Homogenizer | 10/24/2013 | 19,010.00 | 1.0189 | $ | 19,369 | 15 | 95% | $ | 18,401 | 65% | $ | 11,961 |
| | LB10 | Chipper | 10/29/2013 | 56,500.00 | 1.0189 | $ | 57,568 | 15 | 95% | $ | 54,689 | 65% | $ | 35,548 |
| | LB11 | Platform | 8/13/2013 above | | 1.0189 | | | 15 | 95% | $ | - | | $ | - |
| | LB12 | Load cells | 6/1/2014 | 4,469.00 | 1.0189 | $ | 4,553 | 15 | 95% | $ | 4,326 | 65% | $ | 2,812 |
| | | Calibration | | 1,105.00 | 1.0189 | $ | 1,126 | 15 | 95% | $ | 1,070 | 65% | $ | 695 |
| Liquid Filling | LF1 | Infeed cleaner | 7/11/2013 | 655,529.00 | 1.0221 | $ | 670,010 | 15 | 95% | $ | 636,509 | 50% | $ | 318,255 |
| *** | LF2 | Filler | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF3 | Nitrogen | 7/11/2013 above | | | | | | | | | | $ | - |
| | | Frt - 10/28/2013 | | | | | | | | | | | $ | - |
| | LF4 | Capper | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF5 | Tipper/ up/down | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF6 | Metal detector | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF7 | Surge table | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF8 | Labeler | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF9 | Chill table | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF10 | Integration | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF11 | Change parts/ coding | 12/3/2013 | 8,375.00 | 1.0221 | $ | 8,560 | 15 | 95% | $ | 8,132 | 65% | $ | 5,286 |
| | LF12 | 90 degree turns (2) | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF13 | Program code labeler | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF14 | Top labeler | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF15 | Case Taper | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF16 | Accumulation | 7/11/2013 above | | | | | | | | | | $ | - |
| | LF17 | Freight | Conway | 1,113.00 | 1.0221 | $ | 1,138 | 15 | 95% | $ | 1,081 | | $ | - |
| | | | YRC | 1,884.00 | 1.0221 | $ | 1,926 | 15 | 95% | $ | 1,829 | | $ | - |
| | | | Central | 536.00 | 1.0221 | $ | 548 | 15 | 95% | $ | 520 | | $ | - |
| Powder Blending/Encap | PB1 | Ribbon blender | 8/14/2013 | 50,510.00 | 1.0221 | $ | 51,626 | 15 | 95% | $ | 49,045 | 65% | $ | 31,879 |
| | | Variable Frequency Drive | 12/16/2013 | 990.00 | 1.0221 | $ | 1,012 | 15 | 95% | $ | 961 | 65% | $ | 625 |
| | PB2 | Sifter / Mila/ coding | | 17,056.75 | 1.0221 | $ | 17,434 | 15 | 95% | $ | 16,562 | 65% | $ | 10,765 |
| | | Crating | | 3,648.00 | 1.0221 | $ | 3,729 | 15 | 95% | $ | 3,542 | 65% | $ | 2,302 |
| | | Frt | | 654.00 | 1.0221 | $ | 668 | 15 | 95% | $ | 635 | | $ | - |
| | | Elec install | | 20,361.00 | 1.0221 | $ | 20,811 | 15 | 95% | $ | 19,770 | | $ | - |
| | | Coder for GP | | 8,843.45 | 1.0221 | $ | 9,039 | 15 | 95% | $ | 8,587 | 65% | $ | 5,581 |
| | PB3 | Encapsulator | 8/5/2013 | 314,250.00 | 1.0221 | $ | 321,192 | 15 | 95% | $ | 305,132 | 65% | $ | 198,336 |
| | | Plating for GCB | | 12,510.00 | 1.0221 | $ | 12,786 | 15 | 95% | $ | 12,147 | 65% | $ | 7,896 |
| | | Utilized funds for A/C | | 17,307.00 | 1.0221 | $ | 17,689 | 15 | 95% | $ | 16,805 | 65% | $ | 10,923 |
| | PB4 | Encapsulator (2) | 8/5/2013 | 95,757.50 | 1.0221 | $ | 97,873 | 15 | 95% | $ | 92,979 | 65% | $ | 60,436 |
| | | Freight 10/28 | 10/30/2013 | 1,600.00 | 1.0221 | $ | 1,635 | 15 | 95% | $ | 1,554 | | $ | - |
| | | | | | | | | | | | | | $ | - |
| Powder Filling/Packaging | PF1 | Unscrambler | 7/17/2013 | 528,227.00 | 1.0221 | $ | 539,896 | 15 | 95% | $ | 512,901 | 65% | $ | 333,386 |
| *** | PF2 | Feed table glass | 7/17/2013 above | | | | | | | | | | $ | - |
| | PF3 | Filling twin head | 7/17/2013 above | | | | | | | | | | $ | - |
| | PF4 | Metal detector | 7/17/2013 above | | | | | | | | | | $ | - |
| | PF5 | Dessicant | 7/17/2013 above | | | | | | | | | | $ | - |
| | PF6 | Cotton | 7/17/2013 above | | | | | | | | | | $ | - |
| | PF7 | Capper | 7/17/2013 above | | | | | | | | | | $ | - |

| Category | Code | Description | Date | Cost | Factor | | Amount | Yrs | % | | Amount | % | | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | PF8 | Induction sealer | 7/17/2013 | above | | | | | | $ | - | | | |
| | PF9 | Surge table/conv | 7/17/2013 | above | | | | | | $ | - | | | |
| | PF10 | Labeler | 7/17/2013 | above | | | | | | $ | - | | | |
| | PF11 | Thermal transfer coding | 7/17/2013 | above | | | | | | $ | - | | | |
| | PF12 | Tamper evident | 7/17/2013 | above | | | | | | $ | - | | | |
| | PF13 | Wrapper (Tekkra) | 7/17/2013 | 41,259.00 | 1.0221 | $ | 42,170 | 15 | 95% | $ | 40,062 | 65% | $ | 26,040 |
| | | Wrapper bal (Adam) | 7/17/2013 | 38,741.00 | 1.0221 | $ | 39,597 | 15 | 95% | $ | 37,617 | 65% | $ | 24,451 |
| | PF14 | Case taper | 7/17/2013 | above | | | | | | $ | - | | | |
| | | | | | | | | | | $ | - | | | |
| | PF16 | Freight | 12/5/2013 | 540.00 | 1.0221 | $ | 552 | 15 | 95% | $ | 524 | | $ | - |
| | | Freight | 12/5/2013 | 565.00 | 1.0221 | $ | 577 | 15 | 95% | $ | 549 | | $ | - |
| | | Freight | 1/22/2014 | 5,000.00 | 1.0221 | $ | 5,110 | 15 | 95% | $ | 4,855 | | $ | - |
| | | Freight | 3/3/2014 | 1,875.00 | 1.0221 | $ | 1,916 | 15 | 95% | $ | 1,821 | | $ | - |
| | | | 2/28/2014 | 600.00 | 1.0221 | $ | 613 | 15 | 95% | $ | 583 | | $ | - |
| | | | 3/27/2014 | 2,425.00 | 1.0221 | $ | 2,479 | 15 | 95% | $ | 2,355 | | $ | - |
| | PF17 | Installation | 7/17/2013 | above | | | | | | $ | - | | | |
| | PF18 | Powder Auger filler | see below | 12,975.00 | 1.0221 | $ | 13,262 | 15 | 95% | $ | 12,599 | 65% | $ | 8,189 |
| | | Lakey Discount | 7/17/2013 | above | | | | | | $ | - | | | |
| | | | | | | | | | | $ | - | | | |
| Warehouse/Distribution | WD1 | Racks | 10/11/2013 | 76,900.50 | 0.9970 | $ | 76,671 | 15 | 95% | $ | 72,838 | 65% | $ | 47,345 |
| | WD2 | Rollers/flow | 12/17/2013 | 21,608.66 | 0.9970 | $ | 21,544 | 15 | 95% | $ | 20,467 | 65% | $ | 13,304 |
| | | | | 14,642.11 | 0.9970 | $ | 14,598 | 12 | 95% | $ | 13,869 | 65% | $ | 9,015 |
| | WD3 | Forklift | 10/11/2013 | 24,847.00 | 0.9970 | $ | 24,773 | 12 | 95% | $ | 23,534 | 65% | $ | 15,297 |
| | | Batteries for existing | 11/5/2013 | 2,258.10 | 0.9970 | $ | 2,251 | 12 | 95% | $ | 2,139 | 65% | $ | 1,390 |
| | WD4 | Freight (racks/flow) | 10/11/2013 | above | | | | | | $ | - | | | |
| | | Frt racks | | | | | | | | $ | - | | | |
| | WD5 | Elec Jacks | | | | | | | | $ | - | | | |
| | WD6 | Barcode system | 7/17/2013 | 20,452.00 | 0.9970 | $ | 20,391 | 15 | 95% | $ | 19,372 | 65% | $ | 12,591 |
| | WD6 | Barcode system | 7/17/2013 | 25,395.15 | 0.9970 | $ | 25,319 | 15 | 95% | $ | 24,054 | 65% | $ | 15,635 |
| | WD6 | Antennae install | 11/5/2013 | 11,051.62 | 0.9970 | $ | 11,019 | 15 | 95% | $ | 10,468 | | $ | - |
| | WD7 | IT equipment | 11/5/2013 | 1,786.13 | 0.9970 | $ | 1,781 | 15 | 95% | $ | 1,692 | 50% | $ | 846 |
| | WD8 | Cold room/Tempering | 8/5/2013 | 79,896.00 | 0.9970 | $ | 79,658 | 15 | 95% | $ | 75,675 | 65% | $ | 49,189 |
| | | Wall closure/door | 3/1/2014 | 7,326.00 | 1.0000 | $ | 7,326 | 15 | 95% | $ | 6,960 | | $ | |
| QC Lab | QC1 | FTNIR & HPLC | 7/17/2013 | 60,732.44 | 1.0168 | $ | 61,750 | 7 | 89% | $ | 54,958 | 50% | $ | 27,479 |
| | | Micro testing | 3/3/2014 | 35,479.00 | 1.0000 | $ | 35,479 | 7 | 89% | $ | 31,576 | 50% | $ | 15,788 |
| | | Water activity | | 9,236.00 | 1.0168 | $ | 9,391 | 7 | 89% | $ | 8,358 | 50% | $ | 4,179 |
| | QC3 | Charm ATP organism detector. | 8/28/2013 | 5,365.00 | 1.0168 | $ | 5,455 | 7 | 89% | $ | 4,855 | 50% | $ | 2,427 |
| | QC7 | Lab furn/equip | | 10,323.00 | 1.0168 | $ | 10,496 | 7 | 89% | $ | 9,341 | 50% | $ | 4,671 |
| | | | | | | | | | | $ | - | | | |
| Miscellaneous | MF1 | Misc Frt - Smaller pieces | 11/8/2013 | 4,900.00 | 1.0189 | $ | 4,993 | 15 | 95% | $ | 4,743 | | $ | - |
| | | | 12/31/2013 | 1,223.00 | 1.0189 | $ | 1,246 | 15 | 95% | $ | 1,184 | | $ | - |
| | | | 5/16/2014 | 553.00 | 1.0189 | $ | 563 | 15 | 95% | $ | 535 | | $ | - |
| | | | | 1,818.00 | 1.0189 | $ | 1,852 | 15 | 95% | $ | 1,760 | | $ | - |
| | MF2 | Misc Installation help | | 1,997.00 | 1.0189 | $ | 2,035 | 15 | 95% | $ | 1,933 | | $ | - |
| | | | | 5,824.00 | 1.0189 | $ | 5,934 | 15 | 95% | $ | 5,637 | | $ | - |
| | | | | 8,031.00 | 1.0189 | $ | 8,183 | 15 | 95% | $ | 7,774 | | $ | - |
| | | | | 3,367.00 | 1.0189 | $ | 3,431 | 15 | 95% | $ | 3,259 | | $ | - |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4,420.00 | 1.0189 | $ | 4,504 | 15 | 95% | $ | 4,278 | | $ | - |
| Genesis Pure | GP1 | GP Full body sleeve | 7/11/2013 | above | | | | | | | | | | $ | - |
| | | | | | | | | | | | | | | $ | - |
| Changes affective 9/20/2013 | | | | | | | | | | | | | | $ | - |
| GP production | GP1 | Stick Pack Project | 9/23/2013 | 179,580.00 | 1.0221 | $ | 183,547 | 15 | 95% | $ | 174,370 | 65% | $ | 113,340 |
| | GP2 | Jar Line | | 85,219.00 | 1.0221 | $ | 87,102 | 15 | 95% | $ | 82,746 | 65% | $ | 53,785 |
| | GP3 | Small bottle filler | | | | $ | - | | | | | | $ | - |
| | | | | | | | | | | | | | | $ | - |
| | | | | | | | | | | | | | | $ | - |
| Changes after4/25 | | | | | | | | | | | | | | $ | - |
| | GP4 | On the Go Pouch | 4/28/2014 | 227,574.00 | 1.0000 | $ | 227,574 | 15 | 95% | $ | 216,195 | 65% | $ | 140,527 |
| | | | | | | | | | | | | | | $ | - |
| Changes after 6/6 - Protein powder line | | | | | | | | | | | | | | |
| | GP5 | Automated Pdr line | 6/9/2014 | 174,738.00 | 1.0000 | $ | 174,738 | 15 | 95% | $ | 166,001 | 65% | $ | 107,901 |
| | | Install Walls | 7/9/2014 | 12,557.00 | 1.0000 | $ | 12,557 | 15 | 95% | $ | 11,929 | 65% | $ | 7,754 |
| | | Elec install | | | | | | | | | | | | |
| | | | | $ | 3,821,895 | | $ | 3,881,692 | | | $ | 3,674,509 | | $ | 1,992,871 |

GENESIS TODAY, INC.
Orderly Liquidation Valuation
As of June 30, 2014

| Description | Supported Acquisition Costs | Acquisition Date | RCN | Economic Useful Life (years) | Depreciation (% Good) | FMV | OLV Adjustment | OLV | OLV Rounded |
|---|---|---|---|---|---|---|---|---|---|
| Gym equipment | $26,066.00 | 12/31/2013 | $26,066.00 | 12 | 93.0% | $24,241 | 35% | $15,757 | $15,800 |
| Kitchen appliances/other | $15,002.16 | Multiple | $15,002.16 | 10 | 91.0% | $13,652 | 35% | $8,874 | $8,900 |
| (3) Museum Projector plus mounting assets | $4,014.00 | 12/9/2013 | $4,014.00 | 5 | 85.0% | $3,412 | 35% | $2,218 | $2,200 |
| Furniture | $491,387.01 | Multiple | $491,387.01 | 10 | 91.0% | $447,162 | 35% | $290,655 | $290,700 |
| Conference room screen, projector, mounting hardware | $1,498.00 | 1/7/2014 | $1,498.00 | 5 | 85.0% | $1,273 | 35% | $828 | $800 |
| Unipoint document control software | $47,035.00 | 10/10/2013 | $47,035.00 | 3 | 78.0% | $36,687 | 35% | $23,847 | $23,800 |

███████

| Vehicles | Date Acquired | Cost | Mileage | OLV | OLV Rounded |
|---|---|---|---|---|---|
| 2003 Dodge Caravan | 1/29/2003 | $24,560.00 | 134,728 | $880 | $900 |
| GMC Truck | 3/12/2008 | $14,505.00 | 178,689 | $4,550 | $4,600 |
| 2011 Mercedes C300W WDDGF5EB0BR139747 | 6/24/2013 | $28,915.61 | 48,500 | $17,500 | $17,500 |
| 2011 Mercedes Truck WD4PE7CC7 | 8/17/2011 | $55,527.65 | 14,245 | $26,225 | $26,200 |
| | | $123,508.26 | | | $49,200 |

***SCHEDULE IV TO SECURITY AGREEMENT***

List of Inventory

Gensis Today, Inc.
Inventory Summary

| Row Labels | Company G Sum of ExtCost | Company M | Company C | Consolidated |
|---|---|---|---|---|
| Component | $ 624,192 | $ 180,476 | $ - | $ 804,669 |
| Display | $ 159,323 | $ 25,893 | $ - | $ 185,215 |
| FG | $ 3,690,494 | $ 269,249 | $ 373,408 | $ 4,333,151 |
| Literature | $ 4,559 | $ - | $ - | $ 4,559 |
| Raw | $ 2,085,342 | $ 498,995 | $ - | $ 2,584,337 |
| WIP | $ 13,806 | $ - | $ - | $ 13,806 |
| Grand Total | $ 6,577,716 | $ 974,613 | $ 373,408 | $ 7,925,737 |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | Lot/Job | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 16/32 oz Neck Shrink Band for 16 & 32oz | | Component | G1 | G1 | 48,676 | | | EA | $ 0.01 | $ 438.08 | Exclude | $ - | 0% |
| 4 oz Boston Rc Glass Bottle | | Component | G8 | G8 | 53 | | | EA | $ 0.29 | $ 15.62 | Exclude | $ - | 0% |
| 4 oz Cobalt Bl PLASTIC SILVER BOTTLE | | Component | FH | FH | 675 | | | EA | $ 0.21 | $ 139.69 | Exclude | $ - | 0% |
| 8 oz Boston Rc GLASS 8 OZ. COBALT BLUE | | Component | G1 | G1 | 1 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| 8 oz Cobalt Bl PLASTIC BOTTLE | | Component | FH | FH | 903 | | | EA | $ 0.09 | $ 81.27 | Exclude | $ - | 0% |
| BGML1P | Bag - Mega Linaza 1 lb. | Component | PG | PG | 2,677 | | | EA | $ 0.30 | $ 792.93 | Label | $ - | 0% |
| BGT131 | Energy Gummy 50ct | FG | JM | JM | 3 | 040112 | 2/16/2012 | CS | $ 29.33 | $ 88.00 | Exclude | $ - | 0% |
| BGT131 | Energy Gummy 50ct | FG | JM | JM | 751 | 060112 | 7/3/2012 | CS | $ 29.33 | $ 22,030.19 | Exclude | $ - | 0% |
| BGT135 | Omega Gummy 50ct | FG | JM | JM | 1,055 | | | CS | $ 42.24 | $ 44,563.37 | Exclude | $ - | 0% |
| BLT106 | "Squeezes" Brochure bundle/100 | Literature | G8 | G8 | 90 | | | EA | $ 0.00 | $ 0.00 | Exclude | $ - | 0% |
| BTL075C | 75cc Amber PET 33-400 B671 | Component | AN | AN | 47,469 | | | EA | $ 0.09 | $ 4,315.91 | Exclude | $ - | 0% |
| BTL075C | 75cc Amber PET 33-400 B671 | Component | GH | GH | 1,190 | | | EA | $ 0.09 | $ 104.67 | Component | $ 0.09 | 0% |
| BTL075CG | 75cc Green PET packer 33 | Component | SN | SN | 21,080 | | | EA | $ 0.09 | $ 1,991.64 | Component | $ 0.09 | 0% |
| BTL075CR | 75cc Red PET packer 33 | Component | SN | SN | 750 | | | EA | $ 0.09 | $ 68.75 | Component | $ 0.09 | 0% |
| BTL100 | 100cc Amber PET | Component | AN | AN | 27 | | | EA | $ 0.11 | $ 2.98 | Exclude | $ - | 0% |
| BTL100 | 100cc Amber PET | Component | SN | SN | 32,680 | | | EA | $ 0.11 | $ 3,601.01 | Component | $ 0.11 | 0% |
| BTL100C | 100cc Amber glass bottle | Component | AN | AN | 25,743 | | | EA | $ 0.17 | $ 4,418.34 | Exclude | $ - | 0% |
| BTL150C | 150cc Amber glass bottle | Component | AN | AN | 248 | | | EA | $ 0.19 | $ 46.78 | Exclude | $ - | 0% |
| BTL150C | 150cc Amber glass bottle | Component | RP | RP | 108 | | | EA | $ 0.19 | $ 20.35 | Component | $ 0.19 | 0% |
| BTL150C | 150cc Amber glass bottle | Component | SN | SN | 2,132 | | | EA | $ 0.19 | $ 401.65 | Component | $ 0.19 | 0% |
| BTL200AG | 200cc Amber Glass Bottles | Component | NM | NM | 14,241 | | | EA | $ 0.21 | $ 3,054.22 | Component | $ 0.21 | 0% |
| BTL200C | 200cc Amber PET | Component | AN | AN | 25,597 | | | EA | $ 0.14 | $ 3,684.15 | Exclude | $ - | 0% |
| BTL200CG | 200cc PET Packer Btl Green | Component | SN | SN | 192,400 | | | EA | $ 0.15 | $ 28,126.96 | Component | $ 0.15 | 0% |
| BTL300CG | 300cc Green PET Bottle | Component | AN | AN | 27,056 | | | EA | $ 0.21 | $ 5,764.83 | Exclude | $ - | 0% |
| BTL300CG | 300cc Green PET Bottle | Component | SN | SN | 120,052 | | | EA | $ 0.21 | $ 25,210.92 | Component | $ 0.21 | 0% |
| BTL32P | BOTTLE 32oz EMPIRE PET | Component | JM | JM | 4,682 | | | EA | $ 0.16 | $ 735.92 | Exclude | $ - | 0% |
| BTL59P | BOTTLE 59oz EMPIRE PET | Component | JM | JM | 61,023 | | | EA | $ 0.29 | $ 17,721.08 | Exclude | $ - | 0% |
| BTLCAP33 | BLACK CAP 33-400 F217 | Component | AN | AN | 37,318 | | | EA | $ 0.03 | $ 1,295.69 | Exclude | $ - | 0% |
| BTLCAP33G | GREEN CAP 33-400 F217 | Component | SN | SN | 19,997 | | | EA | $ 0.03 | $ 599.91 | Component | $ 0.03 | 0% |
| BTLCAP33PC | RED CAP 33-400 PS22 PRINTED | Component | GH | GH | 2,100 | | | EA | $ 0.02 | $ 47.48 | Component | $ 0.02 | 0% |
| BTLCAP33R | RED CAP 33-400 F217 | Component | SN | SN | 20,100 | | | EA | $ 0.03 | $ 506.52 | Component | $ 0.03 | 0% |
| BTLCAP38 | BLACK CAP 38-400 L193A | Component | AN | AN | 55,346 | | | EA | $ 0.03 | $ 1,530.86 | Exclude | $ - | 0% |
| BTLCAP38 | BLACK CAP 38-400 L193A | Component | SN | SN | 19,700 | | | EA | $ 0.03 | $ 544.90 | Component | $ 0.03 | 0% |
| BTLCAP38G | GREEN CAP 38-400 L193A | Component | AN | AN | 6,094 | | | EA | $ 0.03 | $ 194.04 | Exclude | $ - | 0% |
| BTLCAP38G | GREEN CAP 38-400 L193A | Component | SN | SN | 203,594 | | | EA | $ 0.03 | $ 6,482.43 | Component | $ 0.03 | 0% |
| BTLCAP45G | GREEN CAP 45-400 | Component | AN | AN | 14,058 | | | EA | $ 0.07 | $ 983.08 | Exclude | $ - | 0% |
| BTLCAP45G | GREEN CAP 45-400 | Component | SN | SN | 207,312 | | | EA | $ 0.07 | $ 14,542.94 | Component | $ 0.07 | 0% |
| BX0224 | BOX, SHIPPER 24PKG 2OZ | Component | PN | PN | 4 | | | EA | $ 0.17 | $ 0.68 | Component | $ 0.17 | 0% |
| BX0224 | BOX, SHIPPER 24PKG 2OZ | Component | SN | SN | 11,243 | | | EA | $ 0.17 | $ 1,922.55 | Component | $ 0.17 | 0% |
| BX1212 | BOX, SHIPPER 12PKG 12OZ | Component | CS | CS | 51,870 | | | EA | $ 0.15 | $ 7,624.89 | Component | $ 0.15 | 0% |
| BX1212 | BOX, SHIPPER 12PKG 12OZ | Component | JM | JM | 240 | | | EA | $ 0.15 | $ 35.28 | Exclude | $ - | 0% |
| BX171 | BEAUTY GREENS PDU BOX | Component | PT | PT | 14,000 | | | EA | $ 0.45 | $ 6,234.20 | Label | $ - | 0% |
| BX172 | DEFENSE GREENS PDU BOX | Component | PT | PT | 12,500 | | | EA | $ 0.45 | $ 5,566.25 | Label | $ - | 0% |
| BX175 | DETOX GREENS PDU BOX | Component | PT | PT | 19,000 | | | EA | $ 0.45 | $ 8,460.70 | Label | $ - | 0% |
| BX177 | Blank Master Carton for Shots | Component | G1 | G1 | 42 | | | EA | $ 0.14 | $ 5.99 | Exclude | $ - | 0% |
| BX177 | Blank Master Carton for Shots | Component | SN | SN | 3,800 | | | EA | $ 0.14 | $ 537.09 | Label | $ - | 0% |
| BX24CT | 12 3/8*8 1/8*3 9/16 | Component | AN | AN | 500 | | | EA | $ 1.09 | $ 545.00 | Exclude | $ - | 0% |
| BX24DV | 15*29 5/16*3 9/16 | Component | AN | AN | 525 | | | EA | $ 0.89 | $ 467.25 | Exclude | $ - | 0% |
| BX3206 | BOX, SHIPPER 6PKG 32OZ | Component | CS | CS | 45,811 | | | EA | $ 0.22 | $ 10,215.85 | Component | $ 0.22 | 0% |
| BX3206 | BOX, SHIPPER 6PKG 32OZ | Component | JM | JM | 29,225 | | | EA | $ 0.22 | $ 6,517.18 | Exclude | $ - | 0% |
| BX5906 | BOX, SHIPPER PRINTED 6PKG 59oz | Component | CS | CS | 34,735 | | | EA | $ 0.58 | $ 20,215.77 | Component | $ 0.58 | 0% |
| BX5908 | BOX, SHIPPER 8PKG 59oz | Component | JM | JM | 10,108 | | | EA | $ 0.47 | $ 4,763.18 | Exclude | $ - | 0% |
| BXGT003-B | Cleanse Kit Printed Carton US | Component | VQ | VQ | 1,006 | | | EA | $ 1.04 | $ 1,050.16 | Label | $ - | 0% |
| BXGT184 | White Mulberry Tea Carton | Component | CC | CC | 782 | | | EA | $ 0.49 | $ 381.10 | Label | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA021 | 4Total Cleanse, Pt I CAN | FG | G1 | G1 | 62 | 0324K2 | 1/1/2015 | EA | $ 2 55 | $ 157.84 | Exclude | $ - | 0% |
| CA021U | Total Cleanse -Pt I UNLABELED | FG | SN | SN | 50 | | | EA | $ - | $ - | OtherSup | $ 8.10 | 75% |
| CA0380 | Organic Total Goji100 946ml CA | FG | C2 | C2 | 3 | Z33412A | 11/1/2014 | EA | $ 7.41 | $ 22.24 | LSF | $ 21.75 | 0% |
| CA0380 | Organic Total Goji100 946ml CA | FG | C2 | C2 | 4 | Z02814A | 2/1/2016 | EA | $ 7.41 | $ 29.65 | LSF | $ 21.75 | 0% |
| CA0380 | Organic Total Goji100 946ml CA | FG | SG | SG | 35 | Z02814A | 2/1/2016 | EA | $ 8 02 | $ 280.59 | LSF | $ 21.75 | 0% |
| CA0390 | 118ml Organic Total Goji100 ORG | FG | SG | SG | 7 | Z02814A | 2/1/2016 | EA | $ 2.47 | $ 17.27 | LSF | $ 3.60 | 0% |
| CA0400 | Acai 100 ORGANIC 946 ml | FG | C2 | C2 | 5 | Z08414A | 3/25/2016 | EA | $ 5 88 | $ 29.40 | LSF | $ 25 20 | 0% |
| CA0400 | Acai 100 ORGANIC 946 ml | FG | G1 | G1 | 5 | Z34812A | 12/1/2014 | EA | $ 5.74 | $ 28.70 | Exclude | $ - | 0% |
| CA0410U | 118ml  ORGANIC Acai 100 UNLAB | FG | SG | SG | 145 | Z30113A | 2/1/2016 | EA | $ 1.77 | $ 256.65 | LSF | $ 4 50 | 0% |
| CA0710 | Org. Total Nutrition 946ml CAN | FG | C2 | C2 | 23 | Z03514A | 12/1/2014 | EA | $ 0 39 | $ 8.86 | GE | $ 24 50 | 0% |
| CA0710 | Org. Total Nutrition 946ml CAN | FG | HN | HN | 592 | Z03514A | 12/1/2014 | EA | $ 0 25 | $ 148.00 | GE | $ 24 50 | 0% |
| CA0710U | UNLABELED TOTAL NUT CAN ORG | FG | HN | HN | 10 | Z03514A | 2/1/2016 | EA | $ 9 20 | $ 92.00 | GE | $ 24 50 | 0% |
| CA0710U | UNLABELED TOTAL NUT CAN ORG | FG | C2 | C2 | 992 | Z03514A | 2/1/2016 | EA | $ 9 20 | $ 9,126.40 | GE | $ 24 50 | 0% |
| CA0710U | UNLABELED TOTAL NUT CAN ORG | FG | HN | HN | 1,998 | Z06914A | 3/1/2016 | EA | $ 9 20 | $ 18,381.60 | GE | $ 24 50 | 0% |
| CA072 | Liquid Super Cleanse 59ml CAN | FG | C2 | C2 | 7 | 12R40 | 9/1/2017 | EA | $ 2.77 | $ 19.42 | Exclude | $ - | 0% |
| CA0800 | Goji 100 ORGANIC 946 ml | FG | G1 | G1 | 1 | Z04613A | 2/1/2015 | EA | $ 5 05 | $ 5.05 | Exclude | $ - | 0% |
| CA0800 | Goji 100 ORGANIC 946 ml | FG | C2 | C2 | 4 | Z04514A | | EA | $ 5.13 | $ 20.52 | LSF | $ 20.70 | 0% |
| CA0800 | Goji 100 ORGANIC 946 ml | FG | SN | SN | 5 | Z04613A | 2/1/2015 | EA | $ 5 05 | $ 25.24 | LSF | $ 20.70 | 0% |
| CA0810 | Noni 100 ORGANIC 946ml | FG | G1 | G1 | 1 | Z15612A | 6/1/2014 | EA | $ 5 81 | $ 5.81 | Exclude | $ - | 0% |
| CA0810 | Noni 100 ORGANIC 946ml | FG | C2 | C2 | 6 | Z31913A | 12/1/2014 | EA | $ 5 89 | $ 35.32 | LSF | $ 20.70 | 0% |
| CA0810 | Noni 100 ORGANIC 946ml | FG | C2 | C2 | 10 | Z36413A | 1/1/2016 | EA | $ 5 89 | $ 58.87 | LSF | $ 20.70 | 0% |
| CA0810U | UNLABELED Noni100 ORG 946ml | FG | SN | SN | 6 | Z08013A | 4/1/2015 | EA | $ 5.71 | $ 34.26 | LSF | $ 20.70 | 0% |
| CA0820 | Mangosteen 100 ORGANIC 946 ml | FG | G1 | G1 | 2 | Z10112A | 4/1/2014 | EA | $ 5 95 | $ 11.90 | Exclude | $ - | 0% |
| CA0820 | Mangosteen 100 ORGANIC 946 ml | FG | G1 | G1 | 2 | Z32913A | 11/1/2015 | EA | $ 5 95 | $ 11.90 | Exclude | $ - | 0% |
| CA0820 | Mangosteen 100 ORGANIC 946 ml | FG | C2 | C2 | 6 | Z02714A | 2/1/2016 | EA | $ 5 95 | $ 35.69 | LSF | $ 20.70 | 0% |
| CA0820 | Mangosteen 100 ORGANIC 946 ml | FG | G1 | G1 | 9 | Z00913A | 8/1/2015 | EA | $ 5 95 | $ 53.56 | Exclude | $ - | 0% |
| CA0830U | 118ml ORGANIC Goji 100 UNLAB | FG | SG | SG | 11 | Z35013A | 2/1/2016 | EA | $ 1.68 | $ 18.48 | LSF | $ 2 92 | 0% |
| CA0830U | 118ml ORGANIC Goji 100 UNLAB | FG | C2 | C2 | 98 | Z35013A | 2/1/2016 | EA | $ 1.68 | $ 164.64 | LSF | $ 2 92 | 0% |
| CA0840 | 118 ml ORGANIC Noni 100 | FG | C2 | C2 | 3 | Z20013A | 8/1/2015 | EA | $ 1.67 | $ 5.02 | LSF | $ 2 92 | 0% |
| CA0840 | 118 ml ORGANIC Noni 100 | FG | C2 | C2 | 3 | Z36113A | 12/1/2015 | EA | $ 1.67 | $ 5.02 | LSF | $ 2 92 | 0% |
| CA0900 | Organic Noni99 946ml CAN | FG | C2 | C2 | 6 | Z32513A | 1/1/2016 | EA | $ 5 31 | $ 31.88 | LSF | $ 20.70 | 0% |
| CA0930 | Organic Power4 946ml CAN | FG | C2 | C2 | 7 | | | EA | $ 5 38 | $ 37.64 | LSF | $ 27 00 | 0% |
| CA0930 | Organic Power4 946ml CAN | FG | G1 | G1 | 20 | | | EA | $ 5 39 | $ 107.70 | Exclude | $ - | 0% |
| CA1020 | Organic Sea Buckthorn100 946ml | FG | C2 | C2 | 16 | | | EA | $ 8.74 | $ 139.77 | LSF | $ 21.75 | 0% |
| CA1020 | Organic Sea Buckthorn100 946ml | FG | G1 | G1 | 4 | | | EA | $ 8.72 | $ 34.89 | Exclude | $ - | 0% |
| CA1020 | Organic Sea Buckthorn100 946ml | FG | SG | SG | 38 | | | EA | $ 8.74 | $ 332.01 | LSF | $ 21.75 | 0% |
| CA1020 | Organic Sea Buckthorn100 946ml | FG | SN | SN | 1 | | | EA | $ 8.72 | $ 8.72 | LSF | $ 21.75 | 0% |
| CA107 | Resveratrol 946ml CAN | FG | C2 | C2 | 2 | Z21813A | 8/1/2015 | EA | $ 6 90 | $ 13.80 | LSF | $ 21.75 | 0% |
| CA107 | Resveratrol 946ml CAN | FG | C2 | C2 | 3 | Z36113A | 1/1/2016 | EA | $ 6 90 | $ 20.71 | LSF | $ 21.75 | 0% |
| CA109 | 118ml Resveratrol CAN | FG | C2 | C2 | 1 | Z36113A | 1/1/2016 | EA | $ 1 58 | $ 1.58 | LSF | $ 3 05 | 0% |
| CA109 | 118ml Resveratrol CAN | FG | SN | SN | 24 | W19912A | 7/1/2014 | EA | $ 1 51 | $ 36.21 | LSF | $ 3 05 | 0% |
| CA1100 | ORGANIC Goji 100 473ml | FG | C2 | C2 | 7 | Z26813A | 10/1/2015 | EA | $ 2 96 | $ 20.72 | LSF | $ 11.44 | 0% |
| CA1100U | UNLABELED 473 ml ORG Goji 100 | FG | C2 | C2 | 1 | Z35013A | 1/1/2016 | EA | $ 2 89 | $ 2.89 | LSF | $ 11.44 | 0% |
| CA1110 | 473 ml  ORGANIC Noni 100 | FG | C2 | C2 | 3 | Z36413A | 1/1/2016 | EA | $ 3 37 | $ 10.10 | LSF | $ 11.44 | 0% |
| CA1110 | 473 ml  ORGANIC Noni 100 | FG | C2 | C2 | 6 | Z31913A | 11/1/2015 | EA | $ 3 37 | $ 20.20 | LSF | $ 11.44 | 0% |
| CA1120 | 473 ml  ORGANIC Mangosteen 100 | FG | C2 | C2 | 3 | 2040-2101 | 4/10/2014 | EA | $ 3.48 | $ 10.43 | LSF | $ 11.44 | 0% |
| CA1120 | 473 ml  ORGANIC Mangosteen 100 | FG | C2 | C2 | 6 | Z02714A | 2/1/2016 | EA | $ 3.48 | $ 20.87 | LSF | $ 11.44 | 0% |
| CA1120 | 473 ml  ORGANIC Mangosteen 100 | FG | SG | SG | 45 | Z02714A | 2/1/2016 | EA | $ 3.48 | $ 156.47 | LSF | $ 11.44 | 0% |
| CA1120 | 473 ml  ORGANIC Mangosteen 100 | FG | SN | SN | 144 | Z06713A | 3/1/2015 | EA | $ 0 07 | $ 9.59 | LSF | $ 11.44 | 0% |
| CA1130 | 473 ml  ORGANIC Acai 100 | FG | C2 | C2 | 3 | Z21713A | 8/1/2015 | EA | $ 1 56 | $ 4.68 | LSF | $ 14 00 | 0% |
| CA1130 | 473 ml  ORGANIC Acai 100 | FG | C2 | C2 | 10 | Z04414A | | EA | $ 1 56 | $ 15.59 | LSF | $ 14 00 | 0% |
| CA1150 | Organic 473ml Power4 CAN | FG | C2 | C2 | 6 | Z32613A | 11/1/2015 | EA | $ 3 29 | $ 19.74 | LSF | $ 14 88 | 0% |
| CA1150 | Organic 473ml Power4 CAN | FG | SN | SN | 79 | Z22612A | 8/1/2014 | EA | $ 3 29 | $ 259.91 | LSF | $ 14 88 | 0% |
| CA117 | Organic Goji Shot 2oz (72)Case | FG | C2 | C2 | 0 | 024312C | 8/1/2014 | CS | $ 55 56 | $ 0.06 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA117 | Organic Goji Shot 2oz (72)Case | FG | SN | SN | 160 | 024312C | 8/1/2014 | CS | $ 55 56 | $ 8,889.97 | Exclude | $ - | 0% |
| CA119 | Organic Acai Shot 2oz (72)Case | FG | C2 | C2 | 0 | 23312C | 8/20/2014 | CS | $ 41.67 | $ 6.96 | Exclude | $ - | 0% |
| CA119U | Organic Acai 2oz Unlabeled | FG | G1 | G1 | 11 | 023312C | 8/20/2014 | EA | $ 0.40 | $ 4.35 | Exclude | $ - | 0% |
| CA119U | Organic Acai 2oz Unlabeled | FG | SN | SN | 2,900 | 023312C | 8/20/2014 | EA | $ 0.40 | $ 1,147.27 | Exclude | $ - | 0% |
| CA120 | GE Superfruit Oil 90ct CAN | FG | C2 | C2 | 6 | Y05313X | 2/1/2015 | EA | $ 4.15 | $ 24.91 | GE | $ 16 34 | 50% |
| CA120 | GE Superfruit Oil 90ct CAN | FG | C2 | C2 | 12 | Y16913X | 6/1/2015 | EA | $ 4.15 | $ 49.81 | GE | $ 16 34 | 50% |
| CA120 | GE Superfruit Oil 90ct CAN | FG | SN | SN | 186 | Y16913X | 6/1/2015 | EA | $ 4.15 | $ 772.13 | GE | $ 16 34 | 50% |
| CA120 | GE Superfruit Oil 90ct CAN | FG | SN | SN | 613 | Y05313X | 2/1/2015 | EA | $ 4.15 | $ 2,544.70 | GE | $ 16 34 | 50% |
| CA121 | GE Superfruit Oil 180ct CAN | FG | C2 | C2 | 2 | Y16913X | 6/1/2015 | EA | $ 7 29 | $ 14.59 | GE | $ 28.11 | 50% |
| CA121 | GE Superfruit Oil 180ct CAN | FG | C2 | C2 | 122 | S2L040 | 5/1/2014 | EA | $ 7 29 | $ 889.80 | GE | $ 28.11 | 50% |
| CA124 | Ultimate Resveratrol Caps 60ct | FG | C2 | C2 | 6 | Z31112A | 11/1/2014 | EA | $ 6.62 | $ 39.72 | OtherCapsule | $ 15 55 | 75% |
| CA126 | CA Poppy Extract Caps 60ct. | FG | C2 | C2 | 6 | Z27A12A | 10/1/2014 | EA | $ 2 82 | $ 16.95 | OtherCapsule | $ 13.70 | 75% |
| CA129 | Greens Canisters 439g CAN | FG | C2 | C2 | 49 | M0281313 | 1/28/2015 | EA | $ 2 34 | $ 114.43 | GE | $ 30 05 | 0% |
| CA130 | Greens Sachets 15/bx CAN | FG | C2 | C2 | 40 | 1306411 | 7/1/2015 | CS | $ 107 25 | $ 4,245.96 | GE | $ 392.40 | 0% |
| CA132 | GE Digestion CAN | FG | C2 | C2 | 4 | X03114A | 4/1/2016 | EA | $ 7 03 | $ 28.13 | GE | $ 19 88 | 50% |
| CA132U | GE Digestion CAN UNLABELED | FG | SN | SN | 234 | X03114A | 4/1/2016 | EA | $ 5.74 | $ 1,343.16 | GE | $ 19 88 | 50% |
| CA132U | GE Digestion CAN UNLABELED | FG | SN | SN | 1,511 | X10114A | 4/1/2016 | EA | $ 5.74 | $ 8,673.14 | GE | $ 19 88 | 50% |
| CA133 | GE Probiotics CAN | FG | SN | SN | 1 | X09913A | 4/1/2015 | EA | $ 8.69 | $ 8.69 | Exclude | $ - | 0% |
| CA133 | GE Probiotics CAN | FG | C2 | C2 | 4 | X09913A | 4/10/2015 | EA | $ 8.69 | $ 34.78 | Exclude | $ - | 0% |
| CA135 | 60cnt Garcinia/Ketone Blend | FG | C2 | C2 | 6 | R09913 | 3/1/2015 | EA | $ 4 86 | $ 29.15 | WMS | $ 15 50 | 0% |
| CA136 | 60cnt Pure Garcinia | FG | C2 | C2 | 4 | R03514 | 2/10/2016 | EA | $ 2 03 | $ 8.13 | WMS | $ 13 20 | 0% |
| CA136 | 60cnt Pure Garcinia | FG | C2 | C2 | 3,510 | R03114 | 2/1/2016 | EA | $ 2 03 | $ 7,130.46 | WMS | $ 13 20 | 0% |
| CA137 | 60cnt Black Raspberry | FG | C2 | C2 | 6 | Z01413A | 1/1/2015 | EA | $ 1 90 | $ 11.42 | OtherCapsule | $ 13 20 | 50% |
| CA137U | 60 Cnt BLACK RASPBERRY | FG | G8 | G8 | 146 | Z01413A | 1/1/2015 | EA | $ 1 86 | $ 271.16 | Exclude | $ - | 0% |
| CA137U | 60 Cnt BLACK RASPBERRY | FG | SN | SN | 4,496 | Z01413A | 1/1/2015 | EA | $ 1 86 | $ 8,350.11 | OtherCapsule | $ 13 20 | 50% |
| CAP38GOLD | CAP, 38MM GOLD | Component | CS | CS | 1,144,000 | | | EA | $ 0 03 | $ 39,639.60 | Component | $ 0 03 | 0% |
| CP38MG | Cap - 38-400, Metal, GOLD | Component | GH | GH | 3,980 | | | EA | $ 0 07 | $ 282.06 | Component | $ 0 07 | 0% |
| CP38MS | 38mm Silver Metal Cap | Component | AN | AN | 799 | | | EA | $ 0.10 | $ 76.66 | Exclude | $ - | 0% |
| CP45MG | Cap - 45-400, Metal, GOLD | Component | DA | DA | 7,917 | | | EA | $ 0.14 | $ 1,077.35 | Component | $ 0.14 | 0% |
| CP45MG | Cap - 45-400, Metal, GOLD | Component | NM | NM | 15,577 | | | EA | $ 0.14 | $ 2,176.01 | Component | $ 0.14 | 0% |
| CP45MG | Cap - 45-400, Metal, GOLD | Component | RP | RP | 200 | | | EA | $ 0.14 | $ 27.13 | Component | $ 0.14 | 0% |
| CP45MG | Cap - 45-400, Metal, GOLD | Component | SN | SN | 10,800 | | | EA | $ 0.14 | $ 1,464.80 | Component | $ 0.14 | 0% |
| DP0070-B | Display Poster - Organic Acai | Display | SN | SN | 250 | | | EA | $ 0.61 | $ 152.50 | Display | $ - | 0% |
| DP0110-B | Display Poster - Organic Goji | Display | SN | SN | 250 | | | EA | $ 0.61 | $ 152.50 | Display | $ - | 0% |
| DP064-B | Display Poster - Rasp. Ketone | Display | SN | SN | 250 | | | EA | $ 0.61 | $ 152.50 | Display | $ - | 0% |
| DP140 | Display Poster- Superfood Supp | Display | RC | RC | 10 | | | EA | $ 7 99 | $ 79.85 | Display | $ - | 0% |
| DRE059 | Display - Megalinaza Qtr. Plt. | Display | SN | SN | 66 | | | EA | $ 68.45 | $ 4,517.70 | Display | $ 68.45 | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | SN | SN | 0 | E31713A | 5/1/2014 | CS | $ 9.49 | $ 0.76 | Juice | $ 16.68 | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | JM | JM | 1 | 282120925 | 4/8/2013 | CS | $ 8.17 | $ 4.09 | Exclude | $ - | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | JM | JM | 1 | 312120954 | 2/7/2013 | CS | $ 8.17 | $ 4.09 | Exclude | $ - | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | JM | JM | 1 | 276120921 | 4/2/2013 | CS | $ 8.17 | $ 6.78 | Exclude | $ - | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | G9 | G9 | 1 | E31613A | 5/11/2014 | CS | $ 10 07 | $ 10.07 | Exclude | $ - | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | SN | SN | 1 | E31613A | | CS | $ 9.49 | $ 9.49 | Juice | $ 16.68 | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | G9 | G9 | 7 | E31713A | 5/12/2014 | CS | $ 10 07 | $ 71.36 | Exclude | $ - | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | SN | SN | 12 | E10414A | 8/11/2014 | CS | $ 9.49 | $ 115.51 | Juice | $ 16.68 | 0% |
| F1001212 | ACAI CLASSIC 12/12OZ | FG | CS | CS | 2,308 | E10014A | | CS | $ 10 09 | $ 23,281.03 | Juice | $ 16.68 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 1 | E12514A | 5/5/2014 | CS | $ 23 93 | $ 23.93 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | SN | SN | 2 | E10514A | 10/12/2014 | CS | $ 23 93 | $ 53.85 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | SN | SN | 45 | E11014A | 10/18/2014 | CS | $ 23 93 | $ 1,068.21 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 79 | E10614A | 10/13/2014 | CS | $ 23 93 | $ 1,890.85 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 103 | E10414A | 10/9/2014 | CS | $ 23 93 | $ 2,468.28 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 240 | E07314A | 9/10/2014 | CS | $ 23 93 | $ 5,744.35 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 256 | E12714A | 11/3/2014 | CS | $ 23 93 | $ 6,127.31 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 391 | E11114A | 10/18/2014 | CS | $ 23 93 | $ 9,358.50 | Juice | $ 36.48 | 0% |

## GT Inventory

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 450 | E07414B | 9/11/2014 | CS | $ 23 93 | $ 10,770.66 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 468 | E09014A | 9/27/2014 | CS | $ 23 93 | $ 11,198.49 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 818 | E14914A | 11/25/2014 | CS | $ 23 93 | $ 19,578.66 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 850 | E16714A | 12/14/2014 | CS | $ 23 93 | $ 20,344.57 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 1,800 | E14714A | 11/23/2014 | CS | $ 23 93 | $ 43,082.62 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 1,872 | E16214A | 11/8/2014 | CS | $ 23 93 | $ 44,805.93 | Juice | $ 36.48 | 0% |
| F1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 3,216 | E16814A | 12/14/2015 | CS | $ 23 93 | $ 76,974.28 | Juice | $ 36.48 | 0% |
| F1011206 | ACAI SUPER 6/12OZ | FG | SN | SN | 10 | E33713A | 11/4/2014 | CS | $ 4 34 | $ 43.35 | Juice | $ 9 54 | 0% |
| F1011206 | ACAI SUPER 6/12OZ | FG | MR | MR | 208 | E14014A | 11/16/2014 | CS | $ 4 34 | $ 901.76 | Juice | $ 9 54 | 0% |
| F1011206 | ACAI SUPER 6/12OZ | FG | MR | MR | 269 | E10214A | 10/9/2014 | CS | $ 4 34 | $ 1,166.22 | Juice | $ 9 54 | 0% |
| F1011206 | ACAI SUPER 6/12OZ | FG | MR | MR | 284 | E05014A | | CS | $ 4 34 | $ 1,230.53 | Juice | $ 9 54 | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | G9 | G9 | 1 | E28013A | 4/5/2014 | CS | $ 8.67 | $ 4.34 | Exclude | $ - | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | JM | JM | 1 | 283120931 | 1/9/2013 | CS | $ 7 39 | $ 3.69 | Exclude | $ - | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | SN | SN | 1 | E26313A | | CS | $ 7 34 | $ 6.61 | Juice | $ 16.68 | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | JM | JM | 2 | 283120931 | 1/9/2013 | CS | $ 7 39 | $ 11.08 | Exclude | $ - | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | G9 | G9 | 3 | E28613A | | CS | $ 8.67 | $ 22.40 | Exclude | $ - | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | SN | SN | 4 | E33713A | 6/19/2014 | CS | $ 7 34 | $ 26.31 | Juice | $ 16.68 | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | MR | MR | 19 | E05014A | 8/14/2014 | CS | $ 8.67 | $ 164.74 | Juice | $ 16.68 | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | MR | MR | 47 | E10214A | 10/7/2014 | CS | $ 8.67 | $ 407.53 | Juice | $ 16.68 | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | MR | MR | 214 | E33713A | 6/1/2014 | CS | $ 8.67 | $ 1,855.55 | Juice | $ 16.68 | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | MR | MR | 218 | E31613A | 5/11/2014 | CS | $ 8.67 | $ 1,890.23 | Juice | $ 16.68 | 0% |
| F1011212 | ACAI SUPER 12/12OZ | FG | MR | MR | 259 | E15314A | 11/29/2014 | CS | $ 8.67 | $ 2,245.73 | Juice | $ 16.68 | 0% |
| F1013206 | ACAI SUPER 6/32OZ | FG | JM | JM | 1 | 164120802 | 9/13/2012 | CS | $ 8.16 | $ 8.16 | Exclude | $ - | 0% |
| F1013206 | ACAI SUPER 6/32OZ | FG | JM | JM | 14 | 192120825 | 1/10/2013 | CS | $ 8.16 | $ 114.18 | Exclude | $ - | 0% |
| F1013206 | ACAI SUPER 6/32OZ | FG | MR | MR | 28 | E10214A | 10/9/2014 | CS | $ 9 23 | $ 258.34 | Juice | $ 16 26 | 0% |
| F1013206 | ACAI SUPER 6/32OZ | FG | MR | MR | 225 | E12514A | 11/1/2014 | CS | $ 9 23 | $ 2,075.94 | Juice | $ 16 26 | 0% |
| F1013206 | ACAI SUPER 6/32OZ | FG | MR | MR | 429 | E14014A | 11/16/2014 | CS | $ 9 23 | $ 3,958.12 | Juice | $ 16 26 | 0% |
| F1013206 | ACAI SUPER 6/32OZ | FG | SN | SN | 520 | E10214A | 10/9/2014 | CS | $ 9 23 | $ 4,794.01 | Juice | $ 16 26 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | (870) | E34613A | 5/24/2014 | CS | $ 14 63 | $ (12,726.22) | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 0 | 205120834 | 1/23/2013 | CS | $ 13.65 | $ 1.36 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 0 | 133120781 | 11/12/2012 | CS | $ 13.65 | $ 2.32 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 1 | 219120851 | 11/8/2012 | CS | $ 13.65 | $ 11.33 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 1 | 326120968 | 2/21/2013 | CS | $ 13.65 | $ 11.33 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 1 | 136120781 | 11/15/2012 | CS | $ 13.65 | $ 13.65 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 1 | 139120784 | 8/20/2012 | CS | $ 13.65 | $ 13.65 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 1 | 150120785 | 8/31/2012 | CS | $ 13.65 | $ 13.65 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 1 | 164120795 | 9/13/2012 | CS | $ 13.65 | $ 13.65 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 2 | 185120823 | 1/3/2013 | CS | $ 13.65 | $ 27.29 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 3 | 181120819 | 9/30/2012 | CS | $ 13.65 | $ 40.94 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 4 | 183120822 | 1/1/2013 | CS | $ 13.65 | $ 53.63 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | JM | JM | 4 | 188120823 | 1/6/2013 | CS | $ 13.65 | $ 54.59 | Exclude | $ - | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 121 | E34613A | 6/1/2014 | CS | $ 14.63 | $ 1,769.97 | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 168 | E14014A | 11/16/2014 | CS | $ 14.63 | $ 2,457.48 | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 372 | E08814A | 9/25/2014 | CS | $ 14.63 | $ 5,441.56 | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 455 | E34513A | 6/9/2014 | CS | $ 14.63 | $ 6,655.67 | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 538 | E08714A | 9/24/2014 | CS | $ 14.63 | $ 7,869.78 | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 756 | E32913B | 5/24/2014 | CS | $ 14.63 | $ 11,056.20 | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 828 | E11214A | 10/19/2014 | CS | $ 14.63 | $ 12,111.85 | Juice | $ 25 50 | 0% |
| F1015906 | ACAI SUPER 6/59OZ | FG | MR | MR | 2,400 | E13914A | 11/15/2014 | CS | $ 14.63 | $ 35,106.82 | Juice | $ 25 50 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | (1) | E13214A | 11/8/2014 | CS | $ 19 29 | $ (19.29) | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | SN | SN | 0 | E31713A | | CS | $ 19 29 | $ 4.82 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 0 | 240120884 | 11/29/2012 | CS | $ 17.43 | $ 6.54 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 278120924 | 1/4/2013 | CS | $ 17.43 | $ 8.72 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 250120896 | 3/6/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |

## GT Inventory

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 278120924 | 4/4/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 278120924 | 4/4/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 289120934 | 1/15/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 320120934 | 2/15/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 320120958 | 2/15/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 321120958 | 2/16/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 340120955 | 3/5/2013 | CS | $ 17.43 | $ 13.07 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 340120971 | 3/5/2013 | CS | $ 17.43 | $ 15.25 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 188120824 | 1/6/2013 | CS | $ 17.43 | $ 17.43 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 073120723 | 6/14/2012 | CS | $ 17.43 | $ 21.79 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 1 | 261120901 | 3/17/2013 | CS | $ 17.43 | $ 21.79 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 2 | 183120823 | 1/1/2013 | CS | $ 17.43 | $ 34.86 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | G9 | G9 | 3 | E29713A | 4/22/2014 | CS | $ 19 29 | $ 57.88 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 3 | 192120825 | 1/10/2013 | CS | $ 17.43 | $ 52.30 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 4 | 188120824 | 1/6/2013 | CS | $ 17.43 | $ 69.73 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 4 | 189120824 | 1/7/2013 | CS | $ 17.43 | $ 69.73 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | G9 | G9 | 5 | E33013A | 5/25/2014 | CS | $ 19 29 | $ 96.46 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 7 | 189120825 | 1/7/2013 | CS | $ 17.43 | $ 122.02 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 7 | E04914A | 8/17/2014 | CS | $ 19 29 | $ 137.46 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | JM | JM | 8 | 166120795 | 9/15/2012 | CS | $ 17.43 | $ 139.46 | Exclude | $ - | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 121 | E16314A | 12/9/2014 | CS | $ 19 29 | $ 2,334.38 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 222 | E09014A | 9/27/2014 | CS | $ 19 29 | $ 4,280.50 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 250 | E17514A | 12/21/2014 | CS | $ 19 29 | $ 4,823.10 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 350 | E13914A | 11/15/2014 | CS | $ 19 29 | $ 6,752.34 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 374 | E12814A | 11/4/2014 | CS | $ 19 29 | $ 7,215.36 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 629 | E10414A | 10/11/2014 | CS | $ 19 29 | $ 12,134.92 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 913 | E12514A | 11/1/2014 | CS | $ 19 29 | $ 17,613.96 | Juice | $ 33 52 | 0% |
| F1015908 | ACAI SUPER 8/59OZ | FG | MR | MR | 3,359 | E13314A | 11/9/2014 | CS | $ 19 29 | $ 64,803.17 | Juice | $ 33 52 | 0% |
| F1043206 | ACAI AMBIENT 6/32OZ | FG | SN | SN | 0 | F04914 | 11/18/2014 | CS | $ 4 50 | $ 0.12 | Juice | $ 20.40 | 0% |
| F1043206 | ACAI AMBIENT 6/32OZ | FG | SN | SN | 1,788 | F10414 | 1/14/2015 | CS | $ 4 50 | $ 8,041.78 | Juice | $ 20.40 | 0% |
| F1043206 | ACAI AMBIENT 6/32OZ | FG | SN | SN | 4,599 | F08814 | 12/27/2014 | CS | $ 4 50 | $ 20,686.77 | Juice | $ 20.40 | 0% |
| F1205906 | ACAI POM 6 PACK (3 ACAI 3 POM) | FG | MR | MR | 7,048 | E15314A | 11/29/2014 | CS | $ 14 24 | $ 100,363.52 | Juice | $ 25 50 | 0% |
| F2001206 | POM 6/12OZ | FG | MR | MR | (116) | E10014A | 10/7/2014 | CS | $ 4 05 | $ (469.80) | Juice | $ 9 54 | 0% |
| F2001206 | POM 6/12OZ | FG | MR | MR | 20 | E04614A | | CS | $ 4 05 | $ 81.00 | Juice | $ 9 54 | 0% |
| F2001206 | POM 6/12OZ | FG | MR | MR | 36 | E05814A | | CS | $ 4 05 | $ 145.80 | Juice | $ 9 54 | 0% |
| F2001206 | POM 6/12OZ | FG | MR | MR | 106 | E31513A | 5/10/2014 | CS | $ 4 05 | $ 428.96 | Juice | $ 9 54 | 0% |
| F2001206 | POM 6/12OZ | FG | MR | MR | 210 | E09914A | 10/6/2014 | CS | $ 4 05 | $ 850.49 | Juice | $ 9 54 | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | (38) | E27313A | 3/29/2014 | CS | $ 8.10 | $ (307.76) | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | G9 | G9 | 1 | E31613A | | CS | $ 8.10 | $ 5.39 | Juice | $ - | 0% |
| F2001212 | POM 12/12OZ | FG | JM | JM | 1 | 319120954 | 2/14/2013 | CS | $ 6.72 | $ 5.04 | Exclude | $ - | 0% |
| F2001212 | POM 12/12OZ | FG | SN | SN | 1 | E33613A | | CS | $ 7.71 | $ 6.40 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | SN | SN | 1 | E31513A | | CS | $ 7.71 | $ 7.06 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | G9 | G9 | 1 | E33613A | 5/31/2014 | CS | $ 8.10 | $ 8.10 | Juice | $ - | 0% |
| F2001212 | POM 12/12OZ | FG | G9 | G9 | 2 | E26313A | | CS | $ 8.10 | $ 12.15 | Exclude | $ - | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | 3 | E31513A | 5/10/2014 | CS | $ 8.10 | $ 24.30 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | SN | SN | 10 | E06314A | 8/31/2014 | CS | $ 7.71 | $ 77.06 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | 496 | E04614A | 8/14/2014 | CS | $ 8.10 | $ 4,017.12 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | 498 | E05814A | 8/27/2014 | CS | $ 8.10 | $ 4,033.32 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | 508 | E10014A | 10/7/2014 | CS | $ 8.10 | $ 4,114.31 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | 897 | E02914A | 7/28/2014 | CS | $ 8.10 | $ 7,264.84 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | 929 | E06314A | 8/31/2014 | CS | $ 8.10 | $ 7,524.01 | Juice | $ 16.68 | 0% |
| F2001212 | POM 12/12OZ | FG | MR | MR | 2,024 | E09914A | 10/6/2014 | CS | $ 8.10 | $ 16,392.46 | Juice | $ 16.68 | 0% |
| F2003206 | POM 6/32OZ | FG | MR | MR | (125) | E10614A | 10/13/2014 | CS | $ 8.46 | $ (1,057.80) | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | MR | MR | (72) | E08314A | 9/20/2014 | CS | $ 8.46 | $ (609.29) | Juice | $ 16 26 | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F2003206 | POM 6/32OZ | FG | MR | MR | (1) | E33713A | 6/1/2014 | CS | $ 8.46 | $ (8.46) | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | JM | JM | 1 | 284120933 | 1/10/2013 | CS | $ 7.41 | $ 7.41 | Exclude | $ - | 0% |
| F2003206 | POM 6/32OZ | FG | SN | SN | 4 | E33713A | 6/1/2014 | CS | $ 8.44 | $ 33.76 | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | SN | SN | 6 | E14813A | | CS | $ 8.44 | $ 53.33 | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | JM | JM | 7 | 199120834 | 10/19/2012 | CS | $ 7.41 | $ 51.85 | Exclude | $ - | 0% |
| F2003206 | POM 6/32OZ | FG | JM | JM | 10 | 122120762 | 8/1/2012 | CS | $ 7.41 | $ 74.07 | Exclude | $ - | 0% |
| F2003206 | POM 6/32OZ | FG | JM | JM | 11 | 193120825 | 1/11/2013 | CS | $ 7.41 | $ 81.48 | Exclude | $ - | 0% |
| F2003206 | POM 6/32OZ | FG | SN | SN | 74 | E08314A | 9/1/2014 | CS | $ 8.44 | $ 624.49 | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | MR | MR | 226 | E23213A | 2/16/2014 | CS | $ 8.46 | $ 1,912.51 | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | MR | MR | 246 | E16214A | 12/8/2014 | CS | $ 8.46 | $ 2,081.76 | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | SN | SN | 424 | E10614A | 10/13/2014 | CS | $ 8.44 | $ 3,573.92 | Juice | $ 16 26 | 0% |
| F2003206 | POM 6/32OZ | FG | MR | MR | 454 | E11814A | 10/25/2014 | CS | $ 8.46 | $ 3,841.94 | Juice | $ 16 26 | 0% |
| F2005908 | POM 8/59OZ | FG | SN | SN | 0 | E10114A | 10/8/2014 | CS | $ 17.42 | $ 4.36 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | SN | SN | 41 | E11114A | 10/18/2014 | CS | $ 17.42 | $ 712.17 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 50 | E11814A | 10/25/2014 | CS | $ 17.42 | $ 871.06 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 80 | E05614A | 8/24/2014 | CS | $ 17.42 | $ 1,393.69 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 100 | E05714A | 8/25/2014 | CS | $ 17.42 | $ 1,742.11 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 150 | E10114A | 10/8/2014 | CS | $ 17.42 | $ 2,613.17 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 160 | E02914A | 7/28/2014 | CS | $ 17.42 | $ 2,787.38 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 200 | E05814A | 8/26/2014 | CS | $ 17.42 | $ 3,484.22 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 420 | E11114A | 10/18/2014 | CS | $ 17.42 | $ 7,316.86 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | CS | CS | 492 | E14214A | 11/18/2014 | CS | $ 17.42 | $ 8,571.18 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 800 | E17014A | 12/16/2014 | CS | $ 17.42 | $ 13,936.88 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 1,043 | E14714A | 11/23/2014 | CS | $ 17.42 | $ 18,170.21 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 1,043 | E16814A | 12/14/2014 | CS | $ 17.42 | $ 18,170.21 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 1,229 | E04814A | 8/16/2014 | CS | $ 17.42 | $ 21,408.35 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 1,423 | E12814A | 11/4/2014 | CS | $ 17.42 | $ 24,790.23 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 1,557 | E13914A | 11/15/2014 | CS | $ 17.42 | $ 27,124.65 | Juice | $ 33 52 | 0% |
| F2005908 | POM 8/59OZ | FG | MR | MR | 1,619 | E15414A | 11/30/2014 | CS | $ 17.42 | $ 28,204.76 | Juice | $ 33 52 | 0% |
| F2013206 | POM AMBIENT 6/32oz | FG | SN | SN | 2 | 11182014 | 11/18/2014 | CS | $ 7.10 | $ 16.57 | Juice | $ 20.40 | 0% |
| F2013206 | POM AMBIENT 6/32oz | FG | SN | SN | 322 | F04914 | 11/18/2014 | CS | $ 7.10 | $ 2,285.85 | Juice | $ 20.40 | 0% |
| F3001206 | Cran-Goji 6/12oz | FG | MR | MR | 1 | E33613A | 11/24/2014 | CS | $ 4 24 | $ 3.53 | Juice | $ 9 54 | 0% |
| F3001206 | Cran-Goji 6/12oz | FG | SN | SN | 10 | E33613A | 11/24/2014 | CS | $ 4 24 | $ 42.44 | Juice | $ 9 54 | 0% |
| F3001206 | Cran-Goji 6/12oz | FG | MR | MR | 368 | E04514A | | CS | $ 4 24 | $ 1,561.66 | Juice | $ 9 54 | 0% |
| F3001212 | CRAN-GOJI 12/12OZ | FG | SN | SN | 1 | E04514A | 8/13/2014 | CS | $ 3 22 | $ 4.31 | Juice | $ 16.68 | 0% |
| F3001212 | CRAN-GOJI 12/12OZ | FG | G9 | G9 | 9 | E25313A | 3/9/2014 | CS | $ 8.48 | $ 77.07 | Exclude | $ - | 0% |
| F3001212 | CRAN-GOJI 12/12OZ | FG | SN | SN | 15 | E25313A | | CS | $ 3 22 | $ 47.59 | Juice | $ 16.68 | 0% |
| F3001212 | CRAN-GOJI 12/12OZ | FG | MR | MR | 36 | E04514A | 8/13/2014 | CS | $ 8.49 | $ 305.55 | Juice | $ 16.68 | 0% |
| F3001212 | CRAN-GOJI 12/12OZ | FG | MR | MR | 80 | E25313A | 3/9/2014 | CS | $ 8.49 | $ 679.00 | Juice | $ 16.68 | 0% |
| F3001212 | CRAN-GOJI 12/12OZ | FG | MR | MR | 200 | E14214A | 11/18/2014 | CS | $ 8.49 | $ 1,697.50 | Juice | $ 16.68 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | MR | MR | (4) | E06514A | 9/2/2014 | CS | $ 8 90 | $ (35.61) | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | MR | MR | (1) | E33713A | 6/1/2014 | CS | $ 8 90 | $ (8.90) | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | SN | SN | 4 | E33713A | 6/1/2014 | CS | $ 8 90 | $ 35.61 | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | SN | SN | 22 | E06514A | 9/2/2014 | CS | $ 8 90 | $ 194.74 | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | MR | MR | 51 | E26014A | 3/16/2014 | CS | $ 8 90 | $ 454.03 | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | MR | MR | 118 | E10614A | 10/13/2014 | CS | $ 8 90 | $ 1,050.50 | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | MR | MR | 303 | E12814A | 12/8/2014 | CS | $ 8 90 | $ 2,697.46 | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | SN | SN | 500 | E10614A | 10/13/2014 | CS | $ 8 90 | $ 4,452.14 | Juice | $ 16 26 | 0% |
| F3003206 | CRAN-GOJI 6/32OZ | FG | MR | MR | 638 | E12214A | 10/29/2014 | CS | $ 8 90 | $ 5,679.80 | Juice | $ 16 26 | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 0 | 304120944 | 1/30/2013 | CS | $ 16 33 | $ 5.31 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 0 | 233120870 | 11/22/2012 | CS | $ 16 33 | $ 6.12 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 1 | 212120834 | 11/1/2012 | CS | $ 16 33 | $ 12.25 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 1 | 300120944 | 1/26/2013 | CS | $ 16 33 | $ 12.25 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 1 | 321120948 | 2/16/2013 | CS | $ 16 33 | $ 12.25 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 1 | 324120964 | 2/19/2013 | CS | $ 16 33 | $ 12.25 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 1 | 147120785 | 8/28/2012 | CS | $ 16 33 | $ 16.33 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | G9 | G9 | 2 | E28113A | 4/6/2014 | CS | $ 18.49 | $ 32.35 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | JM | JM | 2 | 194120830 | 10/14/2012 | CS | $ 16 33 | $ 32.65 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | G9 | G9 | 7 | E33013A | 5/25/2014 | CS | $ 18.49 | $ 129.40 | Exclude | $ - | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | SN | SN | 62 | E04914A | 8/17/2014 | CS | $ 18 50 | $ 1,146.76 | Juice | $ 33 52 | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | MR | MR | 229 | E04914A | 8/17/2014 | CS | $ 18 50 | $ 4,235.61 | Juice | $ 33 52 | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | MR | MR | 342 | E14214A | 11/18/2014 | CS | $ 18 50 | $ 6,325.67 | Juice | $ 33 52 | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | MR | MR | 628 | E12214A | 10/29/2014 | CS | $ 18 50 | $ 11,615.55 | Juice | $ 33 52 | 0% |
| F3005908 | CRAN-GOJI 8/59OZ | FG | MR | MR | 1,261 | E11214A | 10/19/2014 | CS | $ 18 50 | $ 23,323.58 | Juice | $ 33 52 | 0% |
| F3013206 | CRAN GOJI AMBIENT 6/32OZ | FG | SN | SN | 2 | 11182014 | 11/18/2014 | CS | $ 3.70 | $ 8.63 | Juice | $ 20.40 | 0% |
| F3013206 | CRAN GOJI AMBIENT 6/32OZ | FG | SN | SN | 1,729 | F10014 | 1/14/2015 | CS | $ 3.70 | $ 6,391.23 | Juice | $ 20.40 | 0% |
| F3013206 | CRAN GOJI AMBIENT 6/32OZ | FG | SN | SN | 2,273 | F08814 | 12/27/2014 | CS | $ 3.70 | $ 8,400.88 | Juice | $ 20.40 | 0% |
| F4001212 | OMEGA ORANGE JUICE 12/12OZ | FG | JM | JM | 1 | 285120933 | 1/11/2013 | CS | $ 6.41 | $ 3.20 | Exclude | $ - | 0% |
| F4005908 | OMEGA ORANGE JUICE 8/59OZ | FG | JM | JM | 1 | 255120902 | 3/11/2013 | CS | $ 15 01 | $ 13.14 | Exclude | $ - | 0% |
| F4021212 | WAKE ME 12/12OZ | FG | JM | JM | 1 | 347120978 | 3/12/2013 | CS | $ 6 24 | $ 5.99 | Exclude | $ - | 0% |
| F4025908 | WAKE ME 8/59OZ | FG | G9 | G9 | 0 | E28713A | 4/12/2014 | CS | $ 15 07 | $ 1.88 | Exclude | $ - | 0% |
| F4025908 | WAKE ME 8/59OZ | FG | MR | MR | 24 | E28713A | 4/12/2014 | CS | $ 15 06 | $ 361.44 | Juice | $ 33 52 | 0% |
| F4025908 | WAKE ME 8/59OZ | FG | SN | SN | 50 | E06714A | 9/4/2014 | CS | $ 15 06 | $ 753.00 | Juice | $ 33 52 | 0% |
| F4025908 | WAKE ME 8/59OZ | FG | SN | SN | 62 | E06714A | 9/4/2014 | CS | $ 15 06 | $ 928.15 | Juice | $ 33 52 | 0% |
| F4025908 | WAKE ME 8/59OZ | FG | MR | MR | 99 | E02914A | 7/21/2014 | CS | $ 15 06 | $ 1,490.94 | Juice | $ 33 52 | 0% |
| F4025908 | WAKE ME 8/59OZ | FG | MR | MR | 587 | E14214A | 11/18/2014 | CS | $ 15 06 | $ 8,840.22 | Juice | $ 33 52 | 0% |
| F4025908 | WAKE ME 8/59OZ | FG | MR | MR | 940 | E02214A | 7/21/2014 | CS | $ 15 06 | $ 14,156.40 | Juice | $ 33 52 | 0% |
| F5021212 | RELAX ME 12/12OZ | FG | SN | SN | 1 | E19713A | | CS | $ - | $ - | Juice | $ 16.68 | |
| F5021212 | RELAX ME 12/12OZ | FG | SN | SN | 2 | 101E15413A | | CS | $ - | $ - | Juice | $ 16.68 | |
| F5025908 | RELAX ME 8/59OZ | FG | G9 | G9 | 1 | E26613A | 3/22/2014 | CS | $ 22.67 | $ 11.34 | Exclude | $ - | 0% |
| F5025908 | RELAX ME 8/59OZ | FG | SN | SN | 1 | E26613A | | CS | $ - | $ - | Juice | $ 33 52 | 0% |
| F5025908 | RELAX ME 8/59OZ | FG | JM | JM | 1 | 352120974 | 3/17/2013 | CS | $ 17.12 | $ 17.12 | Exclude | $ - | 0% |
| F5025908 | RELAX ME 8/59OZ | FG | JM | JM | 2 | 290120931 | 1/16/2013 | CS | $ 17.12 | $ 34.24 | Exclude | $ - | 0% |
| F5025908 | RELAX ME 8/59OZ | FG | MR | MR | 174 | E26613A | 3/22/2014 | CS | $ 22.70 | $ 3,949.49 | Juice | $ 33 52 | 0% |
| F5025908 | RELAX ME 8/59OZ | FG | MR | MR | 252 | E23313A | 3/22/2014 | CS | $ 22.70 | $ 5,719.95 | Juice | $ 33 52 | 0% |
| FD3T155B | FD- 3 Tier Disp. Base | Display | G1 | G1 | 13 | | | EA | $ 16 50 | $ 214.50 | Exclude | $ - | 0% |
| FD3T155B | FD- 3 Tier Disp. Base | Display | SN | SN | 531 | | | EA | $ 21 22 | $ 11,266.20 | Display | $ - | 0% |
| FD3T155BS | FD- 3 Tier Disp. Back Support | Display | G1 | G1 | 1 | | | EA | $ 13 25 | $ 13.25 | Exclude | $ - | 0% |
| FD3T155BS | FD- 3 Tier Disp. Back Support | Display | SN | SN | 666 | | | EA | $ 13 72 | $ 9,138.00 | Display | $ - | 0% |
| FD3T155F | FD- 3 Tier Disp. Fillers | Display | G1 | G1 | 13 | | | EA | $ 11 99 | $ 155.87 | Exclude | $ - | 0% |
| FD3T155F | FD- 3 Tier Disp. Fillers | Display | SN | SN | 556 | | | EA | $ 14 55 | $ 8,091.35 | Display | $ - | 0% |
| FD3T155M | FD- 3 Tier Disp. Shipper | Display | G1 | G1 | 1 | | | EA | $ 3.15 | $ 3.15 | Exclude | $ - | 0% |
| FD3T155M | FD- 3 Tier Disp. Shipper | Display | SN | SN | 571 | | | EA | $ 3.62 | $ 2,066.65 | Display | $ - | 0% |
| FD3T155TH | FD-3 Tier Disp. Trays & Header | Display | SN | SN | 784 | | | EA | $ 20.48 | $ 16,058.77 | Display | $ - | 0% |
| FDSK006S | Generic sidekick shelf - Wide | Display | AN | AN | 3,802 | | | EA | $ 0 99 | $ 3,768.18 | Exclude | $ - | 0% |
| FDSK007-B | Ketone Sidekick for wide shelf | Display | SN | SN | 119 | | | EA | $ 19.42 | $ 2,310.98 | Display | $ - | 0% |
| FDSK008 | Rhodiola Rosea  sidekick | Display | SN | SN | 8 | | | EA | $ 3 86 | $ 30.88 | Display | $ - | 0% |
| FDSK009 | Pycnogenol sidekick | Display | SN | SN | 400 | | | EA | $ 3.44 | $ 1,376.00 | Display | $ - | 0% |
| FDSK018M | PH SK Master SHIPPER | Display | AN | AN | 473 | | | EA | $ 1 24 | $ 586.26 | Exclude | $ - | 0% |
| FDSK018M | PH SK Master SHIPPER | Display | SN | SN | 1 | | | EA | $ 1 24 | $ 1.24 | Component | $ 1 24 | 0% |
| FDSK216 | MERATRIM SIDEKICK PACKAGING | Display | AN | AN | 38 | | | EA | $ 7 25 | $ 275.50 | Exclude | $ - | 0% |
| FDT024BM | 2 PACK SHIPPER FOR 15 PC 90 CT | Display | SN | SN | 5,199 | | | EA | $ 0.61 | $ 3,180.38 | Component | $ 0.61 | 0% |
| FDT024I | PURE HEALTH 24 UNIT INSERT | Display | SN | SN | 16,300 | | | EA | $ 0 22 | $ 3,586.00 | Display | $ 0.11 | 50% |
| FDT024M | PURE HEALTH 24 UNIT SHIPPER | Display | SN | SN | 1,440 | | | EA | $ - | $ - | Component | $ - | 0% |
| FDT036I | PH COUNTER DISP 36CT INSERT | Display | SN | SN | 590 | | | EA | $ 4 83 | $ 2,849.70 | Display | $ 2.42 | 50% |
| FDT036M | PH COUNTER DISP 36CT SHIPPER | Display | SN | SN | 550 | | | EA | $ 1 85 | $ 1,017.50 | Component | $ 1 85 | 0% |
| FDT036TH | PH COUNTER DISP 36CT TRAY/HEAD | Display | SN | SN | 605 | | | EA | $ 14.77 | $ 8,935.85 | Display | $ 7 39 | 50% |
| FDT120R | PURE HEALTH 12 UNIT RISER | Display | SN | SN | 12,315 | | | EA | $ 0 34 | $ 4,220.35 | Display | $ 0.17 | 50% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | Lot/Job | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FDTSAM24MS | PH SAMS MASTER TRAY SHIP (2PK) | Display | AN | AN | 1,420 | | | EA | $ 1 03 | $ 1,465.85 | Exclude | $ - | 0% |
| FDTSAM24MS | PH SAMS MASTER TRAY SHIP (2PK) | Display | SN | SN | 4,022 | | | EA | $ 1 03 | $ 4,144.95 | Exclude | $ 1 03 | 0% |
| GMS60BD | 2 oz Amber Wide Mouth Bottle | Component | RC | RC | 298,145 | | | EA | $ 0 08 | $ 23,320.90 | Component | $ 0 08 | 0% |
| GMS60BD | 2 oz Amber Wide Mouth Bottle | Component | SN | SN | 297,000 | | | EA | $ 0 08 | $ 23,180.85 | Component | $ 0 08 | 0% |
| GT0010 | Organic Total Nutrition 32 oz. | FG | 2 | 2 | 6 | | | EA | $ 9 52 | $ 57.10 | Exclude | $ - | 0% |
| GT0010 | Organic Total Nutrition 32 oz. | FG | G1 | G1 | 103 | | | EA | $ 9 53 | $ 981.60 | Exclude | $ - | 0% |
| GT0010 | Organic Total Nutrition 32 oz. | FG | G9 | G9 | 11 | | | EA | $ 9.62 | $ 105.87 | Exclude | $ - | 0% |
| GT0010 | Organic Total Nutrition 32 oz. | FG | HN | HN | 48 | | | EA | $ 9.68 | $ 464.54 | GE | $ 22 50 | 0% |
| GT0010 | Organic Total Nutrition 32 oz. | FG | SN | SN | 14 | | | EA | $ 8.63 | $ 120.86 | GE | $ 22 50 | 0% |
| GT0010U | OrgTotalNutrition32ozUNLABELED | FG | HN | HN | 3,180 | | | EA | $ 9 20 | $ 29,256.00 | GE | $ 22 50 | 0% |
| GT003 | 4Total Cleanse Kit | FG | 1 | 1 | 2 | | | EA | $ 6 87 | $ 13.74 | Exclude | $ - | 0% |
| GT003 | 4Total Cleanse Kit | FG | 2 | 2 | 2 | | | EA | $ 6 87 | $ 13.74 | Exclude | $ - | 0% |
| GT003 | 4Total Cleanse Kit | FG | G9 | G9 | 10 | | | EA | $ 6 90 | $ 68.97 | Exclude | $ - | 0% |
| GT003 | 4Total Cleanse Kit | FG | SN | SN | 1,920 | | | EA | $ 1 39 | $ 2,671.72 | OtherSup | $ 15 00 | 75% |
| GT009 | 4oz. Colloidal Silver | FG | SN | SN | 15 | G23913 | 8/27/2015 | EA | $ 0.46 | $ 6.89 | OtherSup | $ 7 50 | 75% |
| GT009U | UNLABELD 4oz. Colloidal Silver | FG | G8 | G8 | 178 | UNLABELED | | EA | $ - | $ - | Exclude | $ - | 0% |
| GT030 | Liq Coral Calcium 32 oz. | FG | G9 | G9 | 1 | Z15512A | 6/13/2014 | EA | $ 4.75 | $ 4.75 | Exclude | $ - | 0% |
| GT030 | Liq Coral Calcium 32 oz. | FG | SN | SN | 1 | Z15512A | 6/1/2014 | EA | $ - | $ - | Exclude | $ - | 0% |
| GT031 | Kidney, Bladder & Urinary Heal | FG | SN | SN | 27 | Z34112A | 12/6/2014 | EA | $ 4 96 | $ 133.92 | OtherSup | $ 10 20 | 50% |
| GT0330 | Organic Noni 99 32 oz. | FG | 2 | 2 | 147 | | | EA | $ 5 31 | $ 780.30 | Exclude | $ - | 0% |
| GT0330 | Organic Noni 99 32 oz. | FG | G1 | G1 | 1 | | | EA | $ 5 32 | $ 5.32 | Exclude | $ - | 0% |
| GT0330 | Organic Noni 99 32 oz. | FG | G9 | G9 | 4 | | | EA | $ 5 28 | $ 21.12 | Exclude | $ - | 0% |
| GT0330 | Organic Noni 99 32 oz. | FG | SN | SN | 2,058 | | | EA | $ 5 31 | $ 10,928.49 | LSF | $ 19 00 | 0% |
| GT039 | Colloidal Silver Liquid/Spray | FG | SN | SN | 7 | G24013 | 8/28/2015 | EA | $ 0.46 | $ 3.25 | Exclude | $ - | 0% |
| GT039 | Colloidal Silver Liquid/Spray | FG | G9 | G9 | 12 | G24013 | 8/28/2015 | EA | $ 0.63 | $ 7.61 | Exclude | $ - | 0% |
| GT039 | Colloidal Silver Liquid/Spray | FG | SN | SN | 29 | G07813 | 3/15/2015 | EA | $ 0.46 | $ 13.46 | Exclude | $ - | 0% |
| GT048 | Noni 100 32 oz. | FG | G9 | G9 | 15 | Z22413A | 8/1/2015 | EA | $ 4.78 | $ 71.70 | Exclude | $ - | 0% |
| GT048 | Noni 100 32 oz. | FG | SN | SN | 168 | Z17312A | 6/1/2014 | EA | $ 4.78 | $ 803.04 | Exclude | $ - | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | G1 | G1 | 1 | Z22413A | 8/1/2015 | EA | $ 5.78 | $ 5.78 | Exclude | $ - | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | SN | SN | 3 | Z32513A | 11/30/2015 | EA | $ 5 86 | $ 17.59 | LSF | $ 19 00 | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | G9 | G9 | 4 | Z22413A | 8/1/2015 | EA | $ 5 81 | $ 23.24 | Exclude | $ - | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | G9 | G9 | 4 | Z36413A | 1/1/2016 | EA | $ 5 81 | $ 23.24 | Exclude | $ - | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | SN | SN | 10 | Z31913A | 11/15/2015 | EA | $ 5 86 | $ 58.62 | LSF | $ 19 00 | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | 2 | 2 | 12 | Z36413A | 1/1/2016 | EA | $ 5.79 | $ 69.49 | Exclude | $ - | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | G9 | G9 | 16 | Z20013A | 8/1/2015 | EA | $ 5 81 | $ 92.96 | Exclude | $ - | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | SN | SN | 31 | Z03814A | 2/1/2016 | EA | $ 5 86 | $ 181.73 | LSF | $ 19 00 | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | SG | SG | 528 | Z36413A | 1/1/2016 | EA | $ 5 89 | $ 3,110.47 | LSF | $ 19 00 | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | SN | SN | 4,260 | Z10014A | 4/10/2016 | EA | $ 5 86 | $ 24,972.80 | LSF | $ 19 00 | 0% |
| GT0480 | Noni 100 ORGANIC 32 oz. | FG | SN | SN | 9,291 | Z11914A | 4/1/2016 | EA | $ 5 86 | $ 54,465.33 | LSF | $ 19 00 | 0% |
| GT0490 | 4 oz. ORGANIC Noni 100 | FG | SN | SN | 1 | Z36113A | 12/1/2015 | EA | $ 2 36 | $ 2.36 | LSF | $ 3 00 | 0% |
| GT0490 | 4 oz. ORGANIC Noni 100 | FG | 2 | 2 | 3 | Z32513A | 11/25/2015 | EA | $ 1 98 | $ 5.95 | Exclude | $ - | 0% |
| GT0490 | 4 oz. ORGANIC Noni 100 | FG | 1 | 1 | 6 | Z32513A | 11/25/2015 | EA | $ 1 99 | $ 11.93 | Exclude | $ - | 0% |
| GT0490 | 4 oz. ORGANIC Noni 100 | FG | G9 | G9 | 176 | Z22513A | 8/1/2015 | EA | $ 2 04 | $ 359.15 | Exclude | $ - | 0% |
| GT0490 | 4 oz. ORGANIC Noni 100 | FG | SN | SN | 336 | Z10014A | 4/10/2016 | EA | $ 2 36 | $ 792.35 | LSF | $ 3 00 | 0% |
| GT0490 | 4 oz. ORGANIC Noni 100 | FG | SN | SN | 2,688 | Z13914A | 5/19/2016 | EA | $ 2 36 | $ 6,338.79 | LSF | $ 3 00 | 0% |
| GT049U | 4 oz. Noni 100  NO LABEL | FG | G1 | G1 | 24 | Z13513A | 5/1/2015 | EA | $ - | $ - | Exclude | $ - | 0% |
| GT051 | 4oz. Noni 99 | FG | SN | SN | 1 | Z23012A | 8/17/2014 | EA | $ 1.40 | $ 1.40 | Exclude | $ - | 0% |
| GT051 | 4oz. Noni 99 | FG | G9 | G9 | 2 | Z23012A | 8/17/2014 | EA | $ 1.40 | $ 2.80 | Exclude | $ - | 0% |
| GT0510 | Organic 4oz. Noni 99 | FG | 2 | 2 | 145 | | | EA | $ 1.60 | $ 231.34 | Exclude | $ - | 0% |
| GT0510 | Organic 4oz. Noni 99 | FG | G9 | G9 | 2 | | | EA | $ 1.60 | $ 3.19 | Exclude | $ - | 0% |
| GT0510 | Organic 4oz. Noni 99 | FG | SN | SN | 853 | | | EA | $ 1.65 | $ 1,408.22 | LSF | $ 3 00 | 0% |
| GT052 | Total Cleanse - Part I | FG | G9 | G9 | 1 | 0324K2 | 1/1/2015 | EA | $ 2.68 | $ 2.68 | Exclude | $ - | 0% |
| GT052 | Total Cleanse - Part I | FG | SN | SN | 4 | 0101A2 | 2/1/2015 | EA | $ 2 56 | $ 10.26 | OtherSup | $ 7 50 | 75% |
| GT052 | Total Cleanse - Part I | FG | SN | SN | 84 | 0324K2 | 1/1/2015 | EA | $ 2 56 | $ 215.37 | OtherSup | $ 7 50 | 75% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GT052 | Total Cleanse - Part I | FG | SN | SN | 1,095 | 0536A4 | 3/1/2016 | EA | $ 2 56 | $ 2,807.51 | OtherSup | $ 7 50 | 75% |
| GT052 | Total Cleanse - Part I | FG | SN | SN | 2,366 | 0534A4 | 3/1/2016 | EA | $ 2 56 | $ 6,066.28 | OtherSup | $ 7 50 | 75% |
| GT052U | Total Cleanse -Pt I UNLABELED | FG | SN | SN | 1,168 | 0536A4A | 3/1/2016 | EA | $ 2 56 | $ 2,990.08 | OtherSup | $ 7 50 | 75% |
| GT053 | Total Cleanse - Part II | FG | G9 | G9 | 1 | 0325K2 | 1/1/2015 | EA | $ 2.66 | $ 2.66 | Exclude | $ - | 0% |
| GT053 | Total Cleanse - Part II | FG | SN | SN | 2,359 | 0533A4 | 3/1/2016 | EA | $ 2 56 | $ 6,039.04 | OtherSup | $ 7 50 | 75% |
| GT053U | Total Cleanse -Pt II UNLABELED | FG | SN | SN | 1,720 | 0537A4A | 3/1/2016 | EA | $ 2 56 | $ 4,403.20 | OtherSup | $ 7 50 | 75% |
| GT0540 | Organic 4oz. Total Nutrition | FG | 1 | 1 | 51 | | | EA | $ 2 58 | $ 131.33 | Exclude | $ - | 0% |
| GT0540 | Organic 4oz. Total Nutrition | FG | SN | SN | 609 | | | EA | $ 0 26 | $ 157.09 | GE | $ 4 50 | 30% |
| GT0540U | Org. 4oz. Total Nutrition UNL | FG | HN | HN | 3 | | | EA | $ 2 05 | $ 6.15 | GE | $ 4 50 | 30% |
| GT056 | DISCO Goji 100 32 oz. | FG | 1 | 1 | 24 | GO203521 | 5/23/2014 | EA | $ 4 00 | $ 96.00 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | G1 | G1 | 1 | Z24913A | 9/1/2015 | EA | $ 5 05 | $ 5.05 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | G9 | G9 | 1 | 2035-3172 | 6/1/2015 | EA | $ 5 05 | $ 5.05 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | G9 | G9 | 1 | Z26813A | 9/1/2015 | EA | $ 5 05 | $ 5.05 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | G1 | G1 | 7 | Z19213A | 7/1/2015 | EA | $ 5 05 | $ 35.36 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | G9 | G9 | 8 | Z19113A | 8/1/2015 | EA | $ 5 05 | $ 40.42 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | G9 | G9 | 24 | Z19213A | 7/1/2015 | EA | $ 5 05 | $ 121.25 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | 2 | 2 | 419 | Z26813A | 10/1/2015 | EA | $ 5 06 | $ 2,121.65 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | 2 | 2 | 528 | Z35013A | 1/1/2016 | EA | $ 5 06 | $ 2,673.58 | Exclude | $ - | 0% |
| GT0560 | Goji 100 ORGANIC 32 oz. | FG | SN | SN | 4,126 | Z12014A | 4/30/2016 | EA | $ 5.15 | $ 21,255.21 | LSF | $ 19 00 | 0% |
| GT0560U | UNLABELED Goji 100 32 oz. | FG | SN | SN | 3,300 | Z04514A | | EA | $ 4 98 | $ 16,434.00 | LSF | $ 19 00 | 0% |
| GT058 | Blood Sugar Caps | FG | 2 | 2 | 3 | 0198K2 | 2/28/2015 | EA | $ 3 54 | $ 10.61 | Exclude | $ - | 0% |
| GT058 | Blood Sugar Caps | FG | SN | SN | 4 | 0198K2 | 2/28/2015 | EA | $ 3 54 | $ 14.15 | Exclude | $ - | 0% |
| GT060 | 4 oz. Goji 100 | FG | 1 | 1 | 25 | | | EA | $ 1.72 | $ 43.12 | Exclude | $ - | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | SN | SN | 1 | Z14212A | 5/1/2014 | EA | $ 1 84 | $ 1.84 | LSF | $ 3 00 | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | G9 | G9 | 4 | Z17213A | 6/21/2015 | EA | $ 1.75 | $ 7.01 | Exclude | $ - | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | 2 | 2 | 6 | Z317113A | 6/15/2015 | EA | $ 1.75 | $ 10.47 | Exclude | $ - | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | G9 | G9 | 10 | Z21913A | 8/1/2015 | EA | $ 1.75 | $ 17.52 | Exclude | $ - | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | SN | SN | 30 | Z04514A | 2/1/2016 | EA | $ 1 84 | $ 55.19 | LSF | $ 3 00 | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | 2 | 2 | 64 | Z35013A | 2/1/2016 | EA | $ 1.75 | $ 111.72 | Exclude | $ - | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | 2 | 2 | 100 | 2030-3172 | 6/1/2015 | EA | $ 1.75 | $ 174.56 | Exclude | $ - | 0% |
| GT0600 | 4 oz. ORGANIC Goji 100 | FG | SN | SN | 958 | Z07714A | 3/18/2016 | EA | $ 1 84 | $ 1,762.46 | LSF | $ 3 00 | 0% |
| GT063 | Protein 100 32 oz. | FG | 2 | 2 | 9 | | | EA | $ 9 94 | $ 89.45 | Exclude | $ - | 0% |
| GT063 | Protein 100 32 oz. | FG | SN | SN | 3,077 | | | EA | $ 10 83 | $ 33,327.36 | LSF | $ 24 50 | 0% |
| GT063U | PROTEIN UNLABELED | FG | SN | SN | 345 | Z07114A | 3/1/2016 | EA | $ 10.74 | $ 3,705.30 | LSF | $ 24 50 | 0% |
| GT0670 | Mangosteen 100 ORGANIC 32oz | FG | 1 | 1 | 3 | Z32913A | 11/30/2015 | EA | $ 5 96 | $ 17.88 | Exclude | $ - | 0% |
| GT0670 | Mangosteen 100 ORGANIC 32oz | FG | G9 | G9 | 4 | Z21113A | 8/1/2015 | EA | $ 5 96 | $ 23.86 | Exclude | $ - | 0% |
| GT0670 | Mangosteen 100 ORGANIC 32oz | FG | G9 | G9 | 4 | Z32913A | 11/30/2015 | EA | $ 5 96 | $ 23.86 | Exclude | $ - | 0% |
| GT0670 | Mangosteen 100 ORGANIC 32oz | FG | G9 | G9 | 6 | Z02714A | 2/1/2016 | EA | $ 5 96 | $ 35.79 | Exclude | $ - | 0% |
| GT0670 | Mangosteen 100 ORGANIC 32oz | FG | 2 | 2 | 119 | Z26813A | 10/1/2015 | EA | $ 5 96 | $ 708.68 | Exclude | $ - | 0% |
| GT0670 | Mangosteen 100 ORGANIC 32oz | FG | SN | SN | 2,975 | Z11514A | 4/25/2016 | EA | $ 5 96 | $ 17,745.70 | LSF | $ 19 00 | 0% |
| GT0670 | Mangosteen 100 ORGANIC 32oz | FG | SN | SN | 3,816 | Z12114A | 2/1/2016 | EA | $ 5 96 | $ 22,762.21 | LSF | $ 19 00 | 0% |
| GT0680 | 4 oz. ORGANIC Mangosteen 100 | FG | G9 | G9 | 19 | Z15712A | 6/1/2015 | EA | $ 2 29 | $ 43.54 | Exclude | $ - | 0% |
| GT0680 | 4 oz. ORGANIC Mangosteen 100 | FG | 2 | 2 | 150 | 2030-3158 | 6/1/2015 | EA | $ 2.10 | $ 314.93 | Exclude | $ - | 0% |
| GT0680 | 4 oz. ORGANIC Mangosteen 100 | FG | SN | SN | 1,005 | Z11514A | 4/25/2016 | EA | $ 2.12 | $ 2,128.12 | LSF | $ 3 00 | 0% |
| GT069 | DISCO GT Power 4 32 oz. - Disc | FG | G9 | G9 | 1 | | | EA | $ 4 86 | $ 4.86 | Exclude | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | 2 | 2 | 947 | | | EA | $ 5.40 | $ 5,115.00 | Exclude | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | G9 | G9 | 8 | | | EA | $ 5 39 | $ 43.09 | Exclude | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | SN | SN | 3,189 | | | EA | $ 4 95 | $ 15,797.80 | LSF | $ 24 50 | 0% |
| GT0700 | Organic 4oz. GT Power 4 | FG | 2 | 2 | 64 | | | EA | $ 2 24 | $ 143.15 | Exclude | $ - | 0% |
| GT0700 | Organic 4oz. GT Power 4 | FG | SN | SN | 997 | | | EA | $ 2 26 | $ 2,254.87 | LSF | $ 3 00 | 0% |
| GT072 | Total Goji 100 32 oz | FG | SN | SN | 3 | Z26212A | 9/1/2014 | EA | $ 6 35 | $ 19.04 | Exclude | $ - | 0% |
| GT0720 | Organic Total Goji 100 32 oz | FG | 2 | 2 | 51 | | | EA | $ 6 51 | $ 332.18 | Exclude | $ - | 0% |
| GT0720 | Organic Total Goji 100 32 oz | FG | G9 | G9 | 23 | | | EA | $ 7 90 | $ 181.61 | Exclude | $ - | 0% |
| GT0720 | Organic Total Goji 100 32 oz | FG | SN | SN | 3,110 | | | EA | $ 7 95 | $ 24,721.83 | LSF | $ 22 50 | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | Lot/Job | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GT073 | NOT IN USE Acai 100 32 oz | FG | G1 | G1 | 3 | | | EA | $ 4.76 | $ 14.29 | Exclude | $ - | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | G9 | G9 | 2 | Z25413A | 9/1/2015 | EA | $ 5.78 | $ 11.56 | Exclude | $ - | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | SN | SN | 8 | Z04414A | 2/1/2016 | EA | $ 5 80 | $ 46.40 | LSF | $ 22 50 | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | G1 | G1 | 12 | Z34413A | 1/1/2016 | EA | $ 5.77 | $ 69.20 | Exclude | $ - | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | G9 | G9 | 41 | Z34413A | 1/1/2016 | EA | $ 5.78 | $ 236.90 | Exclude | $ - | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | 2 | 2 | 465 | Z34413A | 1/1/2016 | EA | $ 5.77 | $ 2,681.72 | Exclude | $ - | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | SN | SN | 738 | Z08414A | 3/25/2016 | EA | $ 5 80 | $ 4,280.67 | LSF | $ 22 50 | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | SN | SN | 3,240 | Z16314A | 6/12/2016 | EA | $ 5 80 | $ 18,793.17 | LSF | $ 22 50 | 0% |
| GT0730 | Acai 100 ORGANIC 32 oz | FG | SN | SN | 4,080 | Z10114A | 4/11/2016 | EA | $ 5 80 | $ 23,665.47 | LSF | $ 22 50 | 0% |
| GT0730U | UNLABEL Acai 100 ORGANIC 32 oz | FG | SN | SN | 2,002 | Z08414A | 3/25/2016 | EA | $ 5.68 | $ 11,371.36 | LSF | $ 22 50 | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | 2 | 2 | 3 | Z34413A | 1/1/2016 | EA | $ 1 84 | $ 5.52 | Exclude | $ - | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | G1 | G1 | 12 | Z34413A | 1/1/2016 | EA | $ 2.18 | $ 26.14 | Exclude | $ - | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | G9 | G9 | 14 | Z11512A | 4/1/2014 | EA | $ 2 35 | $ 32.94 | Exclude | $ - | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | G1 | G1 | 20 | 2030-3149 | 5/15/2015 | EA | $ 2.18 | $ 43.57 | Exclude | $ - | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | G1 | G1 | 50 | Z15713A | 5/1/2015 | EA | $ 2.18 | $ 108.92 | Exclude | $ - | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | G1 | G1 | 66 | Z21713A | 8/15/2015 | EA | $ 2.18 | $ 143.77 | Exclude | $ - | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | 2 | 2 | 100 | 2030-3149 | 5/15/2015 | EA | $ 1 84 | $ 184.07 | Exclude | $ - | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | SN | SN | 169 | Z08414A | 3/25/2016 | EA | $ 1 98 | $ 334.02 | LSF | $ 3 00 | 0% |
| GT0740 | 4 oz  ORGANIC Acai 100 | FG | SN | SN | 1,896 | Z11814A | 4/28/2016 | EA | $ 1 98 | $ 3,747.35 | LSF | $ 3 00 | 0% |
| GT0750 | Total Goji100 Organic 4 oz. | FG | SN | SN | 260 | | | EA | $ 2.46 | $ 639.71 | LSF | $ 3.75 | 0% |
| GT076 | 4 oz Protein 100 | FG | 2 | 2 | 3 | | | EA | $ 2 32 | $ 6.95 | Exclude | $ - | 0% |
| GT076 | 4 oz Protein 100 | FG | G9 | G9 | 2 | | | EA | $ 2 32 | $ 4.65 | Exclude | $ - | 0% |
| GT076 | 4 oz Protein 100 | FG | SN | SN | 768 | | | EA | $ 2 86 | $ 2,195.17 | LSF | $ 4 25 | 0% |
| GT081 | Liquid Cleanse - 2 oz. | FG | 1 | 1 | 3 | | | EA | $ 5 22 | $ 15.66 | Exclude | $ - | 0% |
| GT081 | Liquid Cleanse - 2 oz. | FG | 2 | 2 | 11 | | | EA | $ 5 22 | $ 57.46 | Exclude | $ - | 0% |
| GT081 | Liquid Cleanse - 2 oz. | FG | G1 | G1 | 1 | | | EA | $ 5 23 | $ 5.23 | Exclude | $ - | 0% |
| GT081 | Liquid Cleanse - 2 oz. | FG | G9 | G9 | 2 | | | EA | $ 5 23 | $ 10.46 | Exclude | $ - | 0% |
| GT081 | Liquid Cleanse - 2 oz. | FG | SN | SN | 1,559 | | | EA | $ 5 23 | $ 8,152.32 | OtherSup | $ 15 00 | 75% |
| GT081U | Liquid Cleanse - 2 oz. UNLABEL | FG | SN | SN | 1 | | | EA | $ 5 23 | $ 5.23 | OtherSup | $ 15 00 | 75% |
| GT0950 | 16 oz  ORGANIC Goji 100 | FG | G9 | G9 | 8 | Z35013A | 1/1/2016 | EA | $ 3 00 | $ 24.02 | Exclude | $ - | 0% |
| GT0950 | 16 oz  ORGANIC Goji 100 | FG | G1 | G1 | 10 | Z35013A | 1/1/2016 | EA | $ 3 00 | $ 30.03 | Exclude | $ - | 0% |
| GT0950 | 16 oz  ORGANIC Goji 100 | FG | 2 | 2 | 139 | Z35013A | 1/1/2016 | EA | $ 3 00 | $ 417.57 | Exclude | $ - | 0% |
| GT0950 | 16 oz  ORGANIC Goji 100 | FG | SN | SN | 1,776 | Z10014A | 4/1/2016 | EA | $ 2 20 | $ 3,904.31 | LSF | $ 10 50 | 0% |
| GT0950 | 16 oz  ORGANIC Goji 100 | FG | SN | SN | 2,124 | Z07714A | 3/18/2016 | EA | $ 2 20 | $ 4,669.34 | LSF | $ 10 50 | 0% |
| GT0950NO | 16oz ORG TOTAL GOJI NORWAY | FG | SN | SN | 7,727 | Z05814A | 3/1/2016 | EA | $ 5 35 | $ 41,319.13 | LSF | $ 5 35 | 0% |
| GT096 | 16oz  Noni 100 | FG | G9 | G9 | 9 | | | EA | $ 2 55 | $ 22.95 | Exclude | $ - | 0% |
| GT0960 | 16 oz  ORGANIC Noni 100 | FG | G9 | G9 | 2 | Z36413A | 1/1/2016 | EA | $ 3.42 | $ 6.84 | Exclude | $ - | 0% |
| GT0960 | 16 oz  ORGANIC Noni 100 | FG | G9 | G9 | 3 | Z24613A | 9/1/2015 | EA | $ 3.42 | $ 10.26 | Exclude | $ - | 0% |
| GT0960 | 16 oz  ORGANIC Noni 100 | FG | G9 | G9 | 3 | Z32513A | 11/25/2015 | EA | $ 3.42 | $ 10.26 | Exclude | $ - | 0% |
| GT0960 | 16 oz  ORGANIC Noni 100 | FG | 1 | 1 | 17 | Z31913A | 11/25/2015 | EA | $ 3.40 | $ 57.88 | Exclude | $ - | 0% |
| GT0960 | 16 oz  ORGANIC Noni 100 | FG | 2 | 2 | 400 | Z36413A | 1/1/2016 | EA | $ 3.42 | $ 1,367.20 | Exclude | $ - | 0% |
| GT0960 | 16 oz  ORGANIC Noni 100 | FG | SN | SN | 3,221 | Z10014A | 4/10/2016 | EA | $ 3 27 | $ 10,545.72 | LSF | $ 10 50 | 0% |
| GT0960 | 16 oz  ORGANIC Noni 100 | FG | SN | SN | 5,283 | Z13914A | 5/19/2016 | EA | $ 3 27 | $ 17,296.81 | LSF | $ 10 50 | 0% |
| GT0960NO | 16oz ORGANIC NONI NORWAY | FG | SN | SN | 7,235 | Z05714A | 3/1/2016 | EA | $ 3 51 | $ 25,375.82 | LSF | $ 3 51 | 0% |
| GT0970 | 16 oz  ORGANIC Mangosteen 100 | FG | 2 | 2 | 2 | Z26713A | 10/1/2015 | EA | $ 3 85 | $ 7.71 | Exclude | $ - | 0% |
| GT0970 | 16 oz  ORGANIC Mangosteen 100 | FG | 1 | 1 | 4 | Z02714A | 2/1/2016 | EA | $ 3.70 | $ 14.82 | Exclude | $ - | 0% |
| GT0970 | 16 oz  ORGANIC Mangosteen 100 | FG | SN | SN | 1,303 | Z11514A | 4/25/2016 | EA | $ 3.65 | $ 4,754.74 | LSF | $ 10 50 | 0% |
| GT0980 | 16 oz  ORGANIC Acai 100 | FG | G9 | G9 | 1 | Z21713A | 8/1/2015 | EA | $ 3.41 | $ 3.41 | Exclude | $ - | 0% |
| GT0980 | 16 oz  ORGANIC Acai 100 | FG | 1 | 1 | 2 | Z30113A | 10/1/2015 | EA | $ 3.48 | $ 6.97 | Exclude | $ - | 0% |
| GT0980 | 16 oz  ORGANIC Acai 100 | FG | 2 | 2 | 3 | Z34413A | 1/1/2016 | EA | $ 3.43 | $ 10.28 | Exclude | $ - | 0% |
| GT0980 | 16 oz  ORGANIC Acai 100 | FG | SN | SN | 77 | Z08414A | 3/25/2016 | EA | $ 3.48 | $ 267.70 | LSF | $ 12 50 | 0% |
| GT0980 | 16 oz  ORGANIC Acai 100 | FG | G9 | G9 | 84 | Z30113A | 10/1/2015 | EA | $ 3.41 | $ 286.34 | Exclude | $ - | 0% |
| GT0980 | 16 oz  ORGANIC Acai 100 | FG | SN | SN | 2,748 | Z11814A | 4/28/2016 | EA | $ 3.48 | $ 9,553.64 | LSF | $ 12 50 | 0% |
| GT0980U | UNLABELED 16oz  ORG Acai 100 | FG | C2 | C2 | 396 | Z04414A | 2/1/2016 | EA | $ 3 29 | $ 1,302.84 | LSF | $ 12 50 | 0% |

## GT Inventory

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GT099 | 16 oz.  Fusion4 | FG | 2 | 2 | 110 | Z06012A | | EA | $ 2.77 | $ 304.58 | Exclude | $ - | 0% |
| GT0990 | Organic 16 oz. Power4 | FG | 2 | 2 | 5 | | | EA | $ 3.44 | $ 17.21 | Exclude | $ - | 0% |
| GT0990 | Organic 16 oz. Power4 | FG | G9 | G9 | 2 | | | EA | $ 3.46 | $ 6.93 | Exclude | $ - | 0% |
| GT0990 | Organic 16 oz. Power4 | FG | SN | SN | 2,440 | | | EA | $ 3.45 | $ 8,429.32 | LSF | $ 13 50 | 0% |
| GT102 | SEABUCKTHORN  100 32 oz. | FG | 2 | 2 | 4 | | | EA | $ 6.73 | $ 26.93 | Exclude | $ - | 0% |
| GT102 | SEABUCKTHORN  100 32 oz. | FG | SN | SN | 1 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| GT1020 | SEABUCKTHORN 100 ORGANIC 32oz | FG | 2 | 2 | 1 | | | EA | $ 8.74 | $ 8.74 | Exclude | $ - | 0% |
| GT1020 | SEABUCKTHORN 100 ORGANIC 32oz | FG | G8 | G8 | 5 | | | EA | $ 8.72 | $ 43.61 | Exclude | $ - | 0% |
| GT1020 | SEABUCKTHORN 100 ORGANIC 32oz | FG | G9 | G9 | 37 | | | EA | $ 8.74 | $ 323.28 | Exclude | $ - | 0% |
| GT1020 | SEABUCKTHORN 100 ORGANIC 32oz | FG | SN | SN | 1,908 | | | EA | $ 8.74 | $ 16,672.96 | LSF | $ 19 95 | 0% |
| GT1030 | 4 oz.  SEABUCKTHRN 100 Organic | FG | 2 | 2 | 59 | | | EA | $ 2 55 | $ 150.36 | Exclude | $ - | 0% |
| GT1030 | 4 oz.  SEABUCKTHRN 100 Organic | FG | G1 | G1 | 25 | | | EA | $ 2 55 | $ 63.72 | Exclude | $ - | 0% |
| GT1030 | 4 oz.  SEABUCKTHRN 100 Organic | FG | G9 | G9 | 57 | | | EA | $ 1.48 | $ 84.46 | Exclude | $ - | 0% |
| GT1030U | UNLABELED 4OZ SEABUCK Org | FG | SN | SN | 320 | Z28913A | 10/10/2015 | EA | $ 2.47 | $ 790.40 | LSF | $ 3 25 | 0% |
| GT1040 | 16 oz SEABUCKTHORN 100 ORGANIC | FG | 2 | 2 | 1 | | | EA | $ 5 36 | $ 5.36 | Exclude | $ - | 0% |
| GT1040 | 16 oz SEABUCKTHORN 100 ORGANIC | FG | G9 | G9 | 4 | | | EA | $ 5 35 | $ 21.42 | Exclude | $ - | 0% |
| GT1040 | 16 oz SEABUCKTHORN 100 ORGANIC | FG | SN | SN | 370 | | | EA | $ 5 36 | $ 1,983.14 | LSF | $ 11 00 | 0% |
| GT107 | Resveratrol 32oz | FG | 2 | 2 | 335 | | | EA | $ 6 83 | $ 2,288.17 | Exclude | $ - | 0% |
| GT107 | Resveratrol 32oz | FG | G1 | G1 | 7 | | | EA | $ 6 82 | $ 47.72 | Exclude | $ - | 0% |
| GT107 | Resveratrol 32oz | FG | SN | SN | 721 | | | EA | $ 6 82 | $ 4,920.79 | LSF | $ 19 95 | 0% |
| GT108 | 16 oz.  Resveratrol | FG | 2 | 2 | 14 | | | EA | $ 4 26 | $ 59.69 | Exclude | $ - | 0% |
| GT108 | 16 oz.  Resveratrol | FG | SN | SN | 40 | | | EA | $ 4.10 | $ 164.10 | LSF | $ 11 00 | 0% |
| GT109 | 4 oz.  Resveratrol | FG | 2 | 2 | 126 | | | EA | $ 1 54 | $ 193.90 | Exclude | $ - | 0% |
| GT109 | 4 oz.  Resveratrol | FG | G9 | G9 | 1 | | | EA | $ 1 53 | $ 1.53 | Exclude | $ - | 0% |
| GT109 | 4 oz.  Resveratrol | FG | SN | SN | 3 | | | EA | $ 1 54 | $ 4.62 | LSF | $ 3 25 | 0% |
| GT110 | Organic Goji Energy Shot 2oz | FG | 2 | 2 | 1 | 024312 | 8/1/2014 | CS | $ 12.16 | $ 11.15 | Exclude | $ - | 0% |
| GT110 | Organic Goji Energy Shot 2oz | FG | G1 | G1 | 1 | W08112 | 3/30/2014 | CS | $ 12.16 | $ 12.14 | Exclude | $ - | 0% |
| GT118 | Greens Canister | FG | G9 | G9 | 15 | | | EA | $ 9.75 | $ 146.22 | Exclude | $ - | 0% |
| GT118 | Greens Canister | FG | SN | SN | 1,577 | | | EA | $ 9.77 | $ 15,411.80 | GE | $ 27 59 | 0% |
| GT118U | GE Unlabeled Greens Canister | FG | SN | SN | 3 | X34813A | 12/1/2015 | EA | $ 9 53 | $ 28.59 | GE | $ 27 59 | 0% |
| GT118U | GE Unlabeled Greens Canister | FG | SN | SN | 121 | X05514A | | EA | $ 9 53 | $ 1,153.13 | GE | $ 27 59 | 0% |
| GT119 | Greens Sachets | FG | 2 | 2 | 2 | | | CS | $ 4.61 | $ 9.21 | Exclude | $ - | 0% |
| GT119 | Greens Sachets | FG | G9 | G9 | 6 | | | CS | $ 4.61 | $ 27.64 | Exclude | $ - | 0% |
| GT119 | Greens Sachets | FG | SN | SN | 2,279 | | | CS | $ 4.75 | $ 10,814.11 | GE | $ 14 99 | 0% |
| GT120 | GE Superfruit Oil 90ct. | FG | G1 | G1 | 1 | Y05313X | 2/1/2015 | EA | $ 4.24 | $ 4.24 | Exclude | $ - | 0% |
| GT120 | GE Superfruit Oil 90ct. | FG | SN | SN | 3 | Y05313X | 2/22/2015 | EA | $ 4.17 | $ 12.52 | GE | $ 14 99 | 30% |
| GT120 | GE Superfruit Oil 90ct. | FG | 1 | 1 | 5 | S3E014 | 7/3/2015 | EA | $ 4.13 | $ 20.66 | Exclude | $ - | 0% |
| GT120 | GE Superfruit Oil 90ct. | FG | G9 | G9 | 5 | S2L040 | 3/25/2015 | EA | $ 4 22 | $ 21.08 | Exclude | $ - | 0% |
| GT120 | GE Superfruit Oil 90ct. | FG | G9 | G9 | 41 | Y05313X | 2/22/2015 | EA | $ 4 22 | $ 172.83 | Exclude | $ - | 0% |
| GT120 | GE Superfruit Oil 90ct. | FG | SN | SN | 1,216 | S3E014 | 7/3/2015 | EA | $ 4.17 | $ 5,075.37 | GE | $ 14 99 | 30% |
| GT121 | GE Superfruit Oil 180ct. | FG | 2 | 2 | 2 | S3E014 | 7/3/2015 | EA | $ 7 09 | $ 14.19 | Exclude | $ - | 0% |
| GT121 | GE Superfruit Oil 180ct. | FG | G9 | G9 | 30 | S2L040 | | EA | $ 7 09 | $ 212.81 | Exclude | $ - | 0% |
| GT121 | GE Superfruit Oil 180ct. | FG | SN | SN | 226 | S3E014 | 7/3/2015 | EA | $ 7 09 | $ 1,603.26 | GE | $ 25.79 | 30% |
| GT122 | GE Probiotics | FG | G9 | G9 | 2 | X09913A | | EA | $ 8.45 | $ 16.90 | Exclude | $ - | 0% |
| GT122 | GE Probiotics | FG | 2 | 2 | 4 | X09913A | 4/10/2015 | EA | $ 8 06 | $ 32.25 | Exclude | $ - | 0% |
| GT122 | GE Probiotics | FG | G1 | G1 | 36 | X09913A | 4/10/2015 | EA | $ 7.72 | $ 277.87 | Exclude | $ - | 0% |
| GT122 | GE Probiotics | FG | SN | SN | 2,888 | X10214A | 4/14/2016 | EA | $ 6 23 | $ 17,997.47 | GE | $ 27 59 | 50% |
| GT123 | GE Fiber 10 oz | FG | 2 | 2 | 2 | X10013A | 4/1/2015 | EA | $ 7.18 | $ 14.36 | Exclude | $ - | 0% |
| GT123 | GE Fiber 10 oz | FG | SN | SN | 7 | X10013A | 4/1/2015 | EA | $ 7.17 | $ 50.16 | GE | $ 12 09 | 0% |
| GT124 | Digestion 90ct. | FG | 2 | 2 | 2 | X21511A | 8/3/2013 | EA | $ 5 96 | $ 11.93 | GE | $ 21 99 | 0% |
| GT124 | Digestion 90ct. | FG | SN | SN | 17 | X03114A | 1/1/2016 | EA | $ 5 96 | $ 101.39 | GE | $ 21 99 | 0% |
| GT124 | Digestion 90ct. | FG | G9 | G9 | 18 | X24613A | 9/1/2015 | EA | $ 6 07 | $ 109.26 | Exclude | $ - | 0% |
| GT124U | GE Digestion 90ct. UNLABELED | FG | SN | SN | 2,531 | X10114A | 4/1/2016 | EA | $ 5.74 | $ 14,527.94 | GE | $ 21 99 | 30% |
| GT127 | Black Raspberry 60ct. | FG | G1 | G1 | 1 | Z01413A | 1/30/2015 | EA | $ 1 81 | $ 1.81 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GT129 | Ultimate Resveratrol Caps 60ct | FG | 1 | 1 | 9 | Z33812A | 12/1/2014 | EA | $ 6 58 | $ 59.22 | Exclude | $ - | 0% |
| GT129 | Ultimate Resveratrol Caps 60ct | FG | 1 | 1 | 12 | Z31112A | 11/1/2014 | EA | $ 6 58 | $ 78.96 | Exclude | $ - | 0% |
| GT131 | Calif. Poppy Extract Caps 60ct | FG | G9 | G9 | 1 | Z34412A | 12/1/2014 | EA | $ 3 81 | $ 3.81 | Exclude | $ - | 0% |
| GT131 | Calif. Poppy Extract Caps 60ct | FG | SN | SN | 17 | Z34412A | 12/1/2014 | EA | $ 4 03 | $ 68.47 | OtherCapsule | $ 12.60 | 75% |
| GT131 | Calif. Poppy Extract Caps 60ct | FG | 2 | 2 | 127 | SC2040234 | 2/1/2015 | EA | $ 4 00 | $ 508.42 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | G1 | G1 | 1 | R10113A | 5/15/2015 | EA | $ 2 07 | $ 2.07 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | G1 | G1 | 1 | R25412A | 9/11/2014 | EA | $ 2 07 | $ 2.07 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 1 | R10113A | 5/15/2015 | EA | $ 2 38 | $ 2.38 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 4 | R25412 | 9/1/2014 | EA | $ 2 38 | $ 9.54 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 6 | R16113 | 4/30/2015 | EA | $ 2 38 | $ 14.31 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | 2 | 2 | 12 | R33113 | 5/20/2015 | EA | $ 2 07 | $ 24.81 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | G1 | G1 | 14 | R25512A | 9/11/2014 | EA | $ 2 07 | $ 28.99 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | G1 | G1 | 42 | R25512 | 9/11/2014 | EA | $ 2 07 | $ 86.98 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | G1 | G1 | 87 | R25412 | 9/11/2014 | EA | $ 2 07 | $ 180.18 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 96 | R25412A | 9/11/2014 | EA | $ 2 38 | $ 228.89 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | G1 | G1 | 104 | R16113A | 5/1/2015 | EA | $ 2 07 | $ 215.39 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | G9 | G9 | 145 | R16113A | 5/1/2015 | EA | $ 2 07 | $ 300.42 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 578 | RK4545 | 10/10/2014 | EA | $ 2 38 | $ 1,378.14 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | 1 | 1 | 766 | R33113 | 5/20/2015 | EA | $ 2 07 | $ 1,585.65 | Exclude | $ - | 0% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 1,069 | R16113A | 5/1/2015 | EA | $ 2 38 | $ 2,548.84 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 1,213 | R33113 | 5/20/2015 | EA | $ 2 38 | $ 2,892.18 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 2,492 | R16213 | 9/15/2014 | EA | $ 2 38 | $ 5,941.73 | WMS | $ 12.60 | 30% |
| GT132 | Raspberry Ketone Caps 60ct. | FG | SN | SN | 3,297 | R33113B | 11/22/2014 | EA | $ 2 38 | $ 7,861.10 | WMS | $ 12.60 | 30% |
| GT134 | Liver Cleanse 32 oz | FG | SN | SN | 55 | Z09413A | 4/4/2015 | EA | $ 6 09 | $ 334.84 | OtherSup | $ 19 00 | 75% |
| GT134 | Liver Cleanse 32 oz | FG | SN | SN | 89 | 4020-3094 | 4/1/2015 | EA | $ 6 09 | $ 541.83 | OtherSup | $ 19 00 | 75% |
| GT137 | Moringa 60 count | FG | 1 | 1 | 6 | PWO00574 | 11/2/2014 | EA | $ 1.46 | $ 8.75 | Exclude | $ - | 0% |
| GT137 | Moringa 60 count | FG | G9 | G9 | 42 | R29912 | 10/25/2014 | EA | $ 1.49 | $ 62.70 | Exclude | $ - | 0% |
| GT137 | Moringa 60 count | FG | G1 | G1 | 47 | R29912A | 10/15/2014 | EA | $ 1.49 | $ 70.18 | Exclude | $ - | 0% |
| GT137 | Moringa 60 count | FG | SN | SN | 47 | R29912 | 10/25/2014 | EA | $ 1.49 | $ 69.90 | OtherCapsule | $ 12.60 | 50% |
| GT137 | Moringa 60 count | FG | G9 | G9 | 57 | R05813 | 11/1/2014 | EA | $ 1.49 | $ 85.09 | Exclude | $ - | 0% |
| GT137 | Moringa 60 count | FG | G8 | G8 | 536 | R05813 | 11/1/2014 | EA | $ 1.49 | $ 800.40 | Exclude | $ - | 0% |
| GT137 | Moringa 60 count | FG | G1 | G1 | 874 | R30212 | 10/28/2014 | EA | $ 1.49 | $ 1,305.13 | Exclude | $ - | 0% |
| GT137 | Moringa 60 count | FG | G1 | G1 | 4,171 | R29912 | 10/25/2014 | EA | $ 1.49 | $ 6,228.47 | Exclude | $ - | 0% |
| GT139 | Natural Raspberry Ketone 60cnt | FG | 2 | 2 | 4 | RO9513D | 2/1/2015 | EA | $ 6 88 | $ 27.53 | Exclude | $ - | 0% |
| GT139 | Natural Raspberry Ketone 60cnt | FG | 2 | 2 | 12 | PWO00617 | 2/19/2015 | EA | $ 6 88 | $ 82.60 | Exclude | $ - | 0% |
| GT139 | Natural Raspberry Ketone 60cnt | FG | G9 | G9 | 965 | R09513 | 2/1/2015 | EA | $ 6 88 | $ 6,642.06 | Exclude | $ - | 0% |
| GT139 | Natural Raspberry Ketone 60cnt | FG | SN | SN | 4,282 | RO9513B | 2/28/2015 | EA | $ 6 88 | $ 29,472.83 | WMS | $ 21 00 | 75% |
| GT139 | Natural Raspberry Ketone 60cnt | FG | SN | SN | 5,085 | RO9513D | 2/1/2015 | EA | $ 6 88 | $ 34,999.85 | WMS | $ 21 00 | 75% |
| GT140 | Magnolia Bark Extract 60 cnt | FG | G9 | G9 | 13 | Z01413A | 1/31/2015 | EA | $ 1 36 | $ 17.73 | Exclude | $ - | 0% |
| GT140 | Magnolia Bark Extract 60 cnt | FG | 2 | 2 | 2,073 | Z01413A | 1/31/2015 | EA | $ 1 36 | $ 2,823.05 | OtherCapsule | $ 12.60 | 75% |
| GT140 | Magnolia Bark Extract 60 cnt | FG | SN | SN | 2,253 | Z01413A | 1/31/2015 | EA | $ 1 36 | $ 3,074.69 | OtherCapsule | $ 12.60 | 75% |
| GT141 | Garcinia Cambogia 60 cnt | FG | 2 | 2 | 1 | R35513 | 12/1/2015 | EA | $ 2 09 | $ 2.09 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | G1 | G1 | 1 | R03114 | 2/1/2016 | EA | $ 1.76 | $ 1.76 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | G1 | G1 | 1 | R18113 | 6/21/2015 | EA | $ 1.76 | $ 1.76 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | G1 | G1 | 1 | R24713 | 9/1/2015 | EA | $ 1.76 | $ 1.76 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | G9 | G9 | 4 | R33013B | 11/15/2015 | EA | $ 2.40 | $ 9.60 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 29 | R35113 | 12/1/2015 | EA | $ 2.12 | $ 61.45 | WMS | $ 12.60 | |
| GT141 | Garcinia Cambogia 60 cnt | FG | G9 | G9 | 30 | R35413B | 12/1/2015 | EA | $ 2.40 | $ 71.96 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | G1 | G1 | 65 | R30213 | 10/15/2015 | EA | $ 1.76 | $ 114.66 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | G9 | G9 | 254 | R36013C | 12/1/2015 | EA | $ 2.40 | $ 609.30 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | AN | AN | 511 | R27213A | 9/1/2015 | EA | $ 1.65 | $ 841.88 | Exclude | $ - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 2,307 | R03114 | 2/1/2016 | EA | $ 2.12 | $ 4,888.42 | WMS | $ 12.60 | |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 3,132 | 14121AB | 5/1/2016 | EA | $ 2.12 | $ 6,636.55 | WMS | $ 12.60 | |
| GT141 | Garcinia Cambogia 60 cnt | FG | 1 | 1 | 4,149 | R35813 | 12/19/2015 | EA | $ 2 09 | $ 8,666.68 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | | ExtCost | TYPE | SELL PRICE | | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GT141 | Garcinia Cambogia 60 cnt | FG | 2 | 2 | 4,992 | R35313 | 12/1/2015 | EA | $ | 2 09 | $ 10,428.49 | Exclude | $ | - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 7,210 | 14101A | 4/11/2016 | EA | $ | 2.12 | $ 15,277.63 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | 2 | 2 | 8,292 | R35213A | 12/1/2015 | EA | $ | 2 09 | $ 17,322.32 | Exclude | $ | - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 8,877 | 14121A | 4/21/2016 | EA | $ | 2.12 | $ 18,809.92 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 11,746 | 14106A | 4/14/2016 | EA | $ | 2.12 | $ 24,889.19 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 12,115 | 14122A | 5/1/2016 | EA | $ | 2.12 | $ 25,671.08 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 12,152 | 14112A | 4/22/2016 | EA | $ | 2.12 | $ 25,749.48 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 12,353 | 14111A | 4/21/2016 | EA | $ | 2.12 | $ 26,175.39 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 13,006 | R35013A | 12/1/2015 | EA | $ | 2.12 | $ 27,559.06 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | 1 | 1 | 13,238 | R35113 | 12/1/2015 | EA | $ | 2 09 | $ 27,652.33 | Exclude | $ | - | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 18,493 | R35813 | 12/19/2015 | EA | $ | 2.12 | $ 39,185.74 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 28,527 | R04114 | 2/1/2016 | EA | $ | 2.12 | $ 60,447.29 | WMS | $ | 12.60 | 0% |
| GT141 | Garcinia Cambogia 60 cnt | FG | SN | SN | 29,521 | R03714 | 2/1/2016 | EA | $ | 2.12 | $ 62,553.52 | WMS | $ | 12.60 | 0% |
| GT142 | Pycnogenol 60 cnt | FG | SN | SN | 1,669 | R03013 | 1/1/2015 | EA | $ | 7 23 | $ 12,071.38 | OtherCapsule | $ | 16 00 | 50% |
| GT142 | Pycnogenol 60 cnt | FG | 2 | 2 | 2,215 | PWO00607 | 1/21/2015 | EA | $ | 7 23 | $ 16,020.43 | Exclude | $ | - | 0% |
| GT144 | D3  60 count | FG | G9 | G9 | 1 | GD13168 | 6/1/2015 | EA | $ | 5.47 | $ 5.47 | Exclude | $ | - | 0% |
| GT144 | D3  60 count | FG | SN | SN | 136 | GD13169 | 6/1/2015 | EA | $ | 5.47 | $ 744.36 | OtherCapsule | $ | 14.75 | 50% |
| GT144 | D3  60 count | FG | 2 | 2 | 2,615 | GD13168 | 6/1/2015 | EA | $ | 5.47 | $ 14,312.52 | OtherCapsule | $ | 14.75 | 50% |
| GT144 | D3  60 count | FG | SN | SN | 2,905 | GD13168 | 6/1/2015 | EA | $ | 5.47 | $ 15,899.76 | OtherCapsule | $ | 14.75 | 50% |
| GT145 | D3  120 count | FG | G9 | G9 | 121 | GD13168 | 6/1/2015 | EA | $ | 9.15 | $ 1,107.73 | Exclude | $ | - | 0% |
| GT145 | D3  120 count | FG | SN | SN | 183 | GD13168 | 6/1/2015 | EA | $ | 9.15 | $ 1,675.33 | OtherCapsule | $ | 22.15 | 50% |
| GT145 | D3  120 count | FG | SN | SN | 4,675 | GD13169 | 6/1/2015 | EA | $ | 9.15 | $ 42,798.64 | OtherCapsule | $ | 22.15 | 50% |
| GT145 | D3  120 count | FG | 2 | 2 | 4,929 | GD13169 | 6/1/2015 | EA | $ | 9.15 | $ 45,123.96 | OtherCapsule | $ | 22.15 | 50% |
| GT148 | Garcinia 60 cnt 12 PK- KROG | FG | SN | SN | 229 | R03114 | 2/1/2016 | EA | $ | 23 57 | $ 5,397.69 | WMS | $ | 151 20 | 0% |
| GT149 | WHITE MULBERRY 60 ct. | FG | G8 | G8 | 2 | R01714 | 1/1/2016 | EA | $ | 1.69 | $ 3.39 | Exclude | $ | - | 0% |
| GT149 | WHITE MULBERRY 60 ct. | FG | 2 | 2 | 12 | R29113A | 10/1/2015 | EA | $ | 1.69 | $ 20.28 | Exclude | $ | - | 0% |
| GT149 | WHITE MULBERRY 60 ct. | FG | G9 | G9 | 26 | R01714 | 1/1/2016 | EA | $ | 1.69 | $ 43.88 | Exclude | $ | - | 0% |
| GT149 | WHITE MULBERRY 60 ct. | FG | 1 | 1 | 43 | R01714 | 1/1/2016 | EA | $ | 1.69 | $ 72.79 | Exclude | $ | - | 0% |
| GT149 | WHITE MULBERRY 60 ct. | FG | SN | SN | 88 | R29113A | 10/1/2015 | EA | $ | 1.69 | $ 148.88 | WMS | $ | 12.60 | 25% |
| GT149 | WHITE MULBERRY 60 ct. | FG | 2 | 2 | 92 | R01714 | 1/1/2016 | EA | $ | 1.69 | $ 155.47 | Exclude | $ | - | 0% |
| GT149 | WHITE MULBERRY 60 ct. | FG | SN | SN | 2,235 | R01714 | 1/1/2016 | EA | $ | 1.69 | $ 3,781.13 | WMS | $ | 12.60 | 25% |
| GT152 | Yacon Syrup 8oz | FG | 1 | 1 | 4 | O04214B | 2/11/2016 | EA | $ | 8 57 | $ 34.29 | Exclude | $ | - | 0% |
| GT152 | Yacon Syrup 8oz | FG | 2 | 2 | 33 | O01414B | 1/14/2016 | EA | $ | 11 92 | $ 393.38 | Exclude | $ | - | 0% |
| GT152 | Yacon Syrup 8oz | FG | 2 | 2 | 50 | O02714A | 1/1/2016 | EA | $ | 11 92 | $ 596.03 | Exclude | $ | - | 0% |
| GT152 | Yacon Syrup 8oz | FG | SN | SN | 1,831 | O14814A | 5/28/2016 | EA | $ | 8.10 | $ 14,839.93 | OtherSup | $ | 16 50 | 0% |
| GT154 | Raspb Ketone 60ct. 12PK- KROG | FG | G1 | G1 | 13 | R25512A | 9/13/2014 | EA | $ | 55 25 | $ 718.26 | Exclude | $ | - | 0% |
| GT154 | Raspb Ketone 60ct. 12PK- KROG | FG | SN | SN | 99 | R16113A | 5/1/2015 | EA | $ | 55 25 | $ 5,469.81 | WMS | $ | 151 20 | 30% |
| GT156 | Garcinia/Ketone Blend 60 CT | FG | SN | SN | 5,217 | 14114A | 4/24/2016 | EA | $ | 4 90 | $ 25,563.30 | WMS | $ | 15 00 | 0% |
| GT184 | WHITE MULBERRY TEA | FG | G9 | G9 | 6 | A31813A | 11/1/2015 | EA | $ | 3.67 | $ 22.05 | Exclude | $ | - | 0% |
| GT184 | WHITE MULBERRY TEA | FG | 1 | 1 | 7 | A05114A | 2/20/2016 | EA | $ | 3.62 | $ 25.33 | Exclude | $ | - | 0% |
| GT184 | WHITE MULBERRY TEA | FG | SN | SN | 11 | A05114A | 2/20/2016 | EA | $ | 3.62 | $ 39.79 | OtherSup | $ | 10 95 | 75% |
| GT184 | WHITE MULBERRY TEA | FG | SN | SN | 12 | A31813A | 11/1/2015 | EA | $ | 3.62 | $ 43.40 | OtherSup | $ | 10 95 | 75% |
| GT184 | WHITE MULBERRY TEA | FG | 2 | 2 | 45 | A31613A | 11/1/2015 | EA | $ | 3.61 | $ 162.66 | Exclude | $ | - | 0% |
| GT184 | WHITE MULBERRY TEA | FG | 2 | 2 | 59 | A05514A | 2/1/2016 | EA | $ | 3.61 | $ 213.26 | Exclude | $ | - | 0% |
| GT184 | WHITE MULBERRY TEA | FG | 2 | 2 | 95 | A31813A | 11/1/2015 | EA | $ | 3.61 | $ 343.39 | Exclude | $ | - | 0% |
| GT184 | WHITE MULBERRY TEA | FG | SN | SN | 117 | A05614A | 2/1/2016 | EA | $ | 3.62 | $ 423.17 | OtherSup | $ | 10 95 | 75% |
| GT184 | WHITE MULBERRY TEA | FG | SN | SN | 322 | A05114A | 2/26/2016 | EA | $ | 3.62 | $ 1,164.63 | OtherSup | $ | 10 95 | 75% |
| GT184 | WHITE MULBERRY TEA | FG | 2 | 2 | 638 | A05714A | 2/26/2016 | EA | $ | 3.61 | $ 2,306.10 | Exclude | $ | - | 0% |
| GT184 | WHITE MULBERRY TEA | FG | SN | SN | 2,280 | A05514A | | EA | $ | 3.62 | $ 8,246.42 | OtherSup | $ | 10 95 | 75% |
| HF | DO NOT USE | Component | G1 | G1 | 1,912 | | | EA | $ | - | $ - | Exclude | $ | - | 0% |
| HF-19229 SPR | SPRAYER FOR SILVER 8OZ | Component | FH | FH | 12,000 | | | EA | $ | 0.11 | $ 1,320.00 | Exclude | $ | - | 0% |
| HF-19229 SPR | SPRAYER FOR SILVER 8OZ | Component | G1 | G1 | 1 | | | EA | $ | 0.11 | $ 0.11 | Exclude | $ | - | 0% |
| LBCA0380-D | Org. Total Goji100 946ml Label | Component | SG | SG | 1,286 | | | EA | $ | 0.18 | $ 236.42 | Label | $ | - | 0% |
| LBCA0390-D | Org. Total Goji100 118ml Label | Component | SG | SG | 774 | | | EA | $ | 0.16 | $ 123.83 | Label | $ | - | 0% |

## GT Inventory

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | Lot/Job | ExpiryDate | Cost/Uom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBCA0400-C | LABEL-Acai100 946ml Organic | Component | SG | SG | 3,941 | | | EA | $ 0.20 | $ 771.73 | Label | $ - | 0% |
| LBCA0410-C | LABEL-Acai100 118ml Organic | Component | SG | SG | 773 | | | EA | $ 0.28 | $ 214.96 | Label | $ - | 0% |
| LBCA071-A | SHRINK - Org. T. Nutrition 946 | Component | HN | HN | 296 | SHRINK | | EA | $ - | $ - | Label | $ - | 0% |
| LBCA0900-C | Label - Organic Noni 99 946ml | Component | SG | SG | 96 | | | EA | $ 0.11 | $ 10.68 | Label | $ - | 0% |
| LBCA109-C | LABEL - Resveratrol 118ml | Component | SG | SG | 784 | | | EA | $ 0.16 | $ 125.43 | Label | $ - | 0% |
| LBCA129-B | LABEL - GE Greens Canister | Component | PT | PT | 1,113 | | | EA | $ 0.25 | $ 275.19 | Label | $ - | 0% |
| LBCA129T-B | LABEL - GE Greens Can. TOP | Component | PT | PT | 1,613 | | | EA | $ 0.04 | $ 68.31 | Label | $ - | 0% |
| LBCA132-D | LABEL - GE Digestion 90ct | Component | PT | PT | 450 | | | EA | $ 0.43 | $ 195.29 | Label | $ - | 0% |
| LBCA132-D | LABEL - GE Digestion 90ct | Component | SN | SN | 5,000 | | | EA | $ 0.43 | $ 2,169.85 | Label | $ - | 0% |
| LBF10012 | LABEL ACAI BERRY CLASSIC 12OZ | Component | JM | JM | 65,849 | | | EA | $ 0.07 | $ 4,421.10 | Exclude | $ - | 0% |
| LBF10059 | LABEL ACAI CLASSIC 59OZ | Component | CS | CS | 157,500 | | | EA | $ 0.17 | $ 27,488.48 | Label | $ - | 0% |
| LBF10112 | LABEL ACAI BERRY SUPER 12OZ | Component | CS | CS | 137,500 | | | EA | $ 0.07 | $ 9,585.13 | Label | $ - | 0% |
| LBF10112 | LABEL ACAI BERRY SUPER 12OZ | Component | JM | JM | 16,279 | | | EA | $ 0.07 | $ 1,134.81 | Exclude | $ - | 0% |
| LBF10132 | LABEL ACAI BERRY SUPER 32OZ | Component | CS | CS | 79,200 | | | EA | $ 0.17 | $ 13,311.94 | Label | $ - | 0% |
| LBF10132 | LABEL ACAI BERRY SUPER 32OZ | Component | JM | JM | 31,291 | | | EA | $ 0.17 | $ 5,259.39 | Exclude | $ - | 0% |
| LBF10159 | LABEL ACAI BERRY SUPER 59OZ | Component | CS | CS | 317,100 | | | EA | $ 0.17 | $ 55,454.45 | Label | $ - | 0% |
| LBF1043206 | Label - ACAI WM AMBIENT JUICE | Component | SR | SR | 70,689 | NONE | 11/11/2014 | Ea | $ 0.06 | $ 4,039.86 | Label | $ - | 0% |
| LBF20012 | LABEL POM&BERRIES 50% 12OZ | Component | CS | CS | 11,000 | | | EA | $ 0.07 | $ 739.09 | Label | $ - | 0% |
| LBF20012 | LABEL POM&BERRIES 50% 12OZ | Component | JM | JM | 12,666 | | | EA | $ 0.07 | $ 851.03 | Exclude | $ - | 0% |
| LBF20032 | LABEL, POM&BERRIES 32OZ | Component | CS | CS | 95,800 | | | EA | $ 0.17 | $ 16,211.28 | Label | $ - | 0% |
| LBF20032 | LABEL, POM&BERRIES 32OZ | Component | JM | JM | 47,559 | | | EA | $ 0.17 | $ 8,047.93 | Exclude | $ - | 0% |
| LBF20059 | LABEL POM&BERRIES 50% 59OZ | Component | CS | CS | 29,400 | | | EA | $ 0.17 | $ 5,100.61 | Label | $ - | 0% |
| LBF20059 | LABEL POM&BERRIES 50% 59OZ | Component | JM | JM | 14,402 | | | EA | $ 0.17 | $ 2,498.60 | Exclude | $ - | 0% |
| LBF2013206 | Label - POM WM AMBIENT JUICE | Component | SR | SR | 3,189 | NONE | 11/11/2014 | EA | $ 0.13 | $ 423.59 | Label | $ - | 0% |
| LBF30012 | LABEL CRANGOJI 50% 12OZ | Component | JM | JM | 9,510 | | | EA | $ 0.07 | $ 641.64 | Exclude | $ - | 0% |
| LBF30032 | LABEL CRANGOJI 50% 32OZ | Component | CS | CS | 88,000 | | | EA | $ 0.18 | $ 15,597.12 | Label | $ - | 0% |
| LBF30032 | LABEL CRANGOJI 50% 32OZ | Component | JM | JM | 33,295 | | | EA | $ 0.18 | $ 5,901.21 | Exclude | $ - | 0% |
| LBF30059 | LABEL CRANGOJI 50% 59OZ | Component | JM | JM | 11,670 | | | EA | $ 0.32 | $ 3,704.41 | Exclude | $ - | 0% |
| LBF3013206 | Label - CRAN GOJI WM AMBIENT | Component | SR | SR | 78,146 | NONE | 11/11/2014 | EA | $ 0.06 | $ 4,408.23 | Label | $ - | 0% |
| LBF40012 | LABEL OMEGA ORANGE 40% 12OZ | Component | JM | JM | 12,381 | | | EA | $ 0.07 | $ 828.29 | Exclude | $ - | 0% |
| LBF40059 | LABEL OMEGA ORANGE 40% 59OZ | Component | JM | JM | 17,028 | | | EA | $ 0.17 | $ 2,962.87 | Exclude | $ - | 0% |
| LBF40212 | LABEL WAKE ME 12OZ | Component | JM | JM | 19,660 | | | EA | $ 0.07 | $ 1,326.66 | Exclude | $ - | 0% |
| LBF40259 | LABEL WAKE ME | Component | JM | JM | 194 | | | EA | $ 0.17 | $ 33.76 | Exclude | $ - | 0% |
| LBF50212 | LABEL RELAX ME 12OZ | Component | JM | JM | 13,764 | | | EA | $ 0.07 | $ 903.33 | Exclude | $ - | 0% |
| LBGT0010-C | GE Total Nutrition 32oz Shrink | Component | HN | HN | 1,516 | | | EA | $ 0.55 | $ 837.17 | Label | $ - | 0% |
| LBGT0010-C | GE Total Nutrition 32oz Shrink | Component | SG | SG | 3,324 | | | EA | $ 0.42 | $ 1,397.41 | Label | $ - | 0% |
| LBGT0010-D | GE Total Nutrition 32oz Shrink | Component | HN | HN | 3,354 | | | EA | $ 0.30 | $ 1,002.85 | Label | $ - | 0% |
| LBGT0330-E | Noni 99 32 oz Label | Component | SG | SG | 344 | | | EA | $ 0.11 | $ 38.29 | Label | $ - | 0% |
| LBGT048R-D | LABEL-Noni100 32oz Organic | Component | SG | SG | 2,891 | | | EA | $ 0.17 | $ 505.49 | Label | $ - | 0% |
| LBGT048RL | LABEL - Noni100 32oz Russia | Component | SG | SG | 6,050 | | | EA | $ 0.12 | $ 719.83 | Label | $ - | 0% |
| LBGT048RS | SHRINK-Noni100 32oz Russia | Component | SG | SG | 3,288 | | | EA | $ 0.18 | $ 602.30 | Label | $ - | 0% |
| LBGT048T | LABEL-Noni100 32oz Turkey | Component | SG | SG | 2,000 | | | EA | $ 0.08 | $ 151.20 | Label | $ - | 0% |
| LBGT049R-D | Noni 100 4 oz Organic | Component | SG | SG | 1,454 | | | EA | $ 0.27 | $ 393.26 | Label | $ - | 0% |
| LBGT0510-D | Noni 99 4oz Label | Component | SG | SG | 396 | | | EA | $ 0.16 | $ 63.36 | Label | $ - | 0% |
| LBGT0540-D | GE Total Nutrition 4oz Label | Component | HN | HN | 2,300 | | | EA | $ 0.92 | $ 2,116.00 | Label | $ - | 0% |
| LBGT056R-E | LABEL-Goji100 32oz Organic | Component | SG | SG | 5,369 | | | EA | $ 0.17 | $ 926.47 | Label | $ - | 0% |
| LBGT056RL | LABEL - Goji100 32oz Russia | Component | SG | SG | 1,680 | | | EA | $ 0.12 | $ 199.89 | Label | $ - | 0% |
| LBGT060R-E | LABEL-Goji100 4oz Organic | Component | SG | SG | 1,444 | | | EA | $ 0.21 | $ 300.57 | Label | $ - | 0% |
| LBGT063-D | Protein 100 32oz Label | Component | SG | SG | 441 | | | EA | $ 0.18 | $ 78.29 | Label | $ - | 0% |
| LBGT067R-E | LBL-Mangosteen100 32oz Organic | Component | SG | SG | 1,202 | | | EA | $ 0.10 | $ 118.64 | Label | $ - | 0% |
| LBGT067RL | LABEL - Mango100 32oz Russia | Component | SG | SG | 2,800 | | | EA | $ 0.12 | $ 333.14 | Label | $ - | 0% |
| LBGT067RS | SHRINK-Mango100 32oz Russia | Component | SG | SG | 1,933 | | | EA | $ 0.18 | $ 354.09 | Label | $ - | 0% |
| LBGT067T | LBL-Mangosteen100 32oz Turkey | Component | SG | SG | 2,200 | | | EA | $ 0.08 | $ 166.32 | Label | $ - | 0% |
| LBGT0690-C | LABEL - Organic Power4 32oz | Component | SG | SG | 329 | | | EA | $ 0.10 | $ 32.78 | Label | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBGT0700-C | LABEL - Organic Power4 4oz | Component | SG | SG | 207 | | | EA | $ 0.27 | $ 55.97 | Label | $ - | 0% |
| LBGT073R-D | LABEL-Acai100 32oz Organic | Component | SG | SG | 4,175 | | | EA | $ 0.13 | $ 542.33 | Label | $ - | 0% |
| LBGT073RL | LABEL - Acai100 32oz Russia | Component | SG | SG | 1,670 | | | EA | $ 0.12 | $ 198.70 | Label | $ - | 0% |
| LBGT073RS | SHRINK-Acai100 32oz Russia | Component | SG | SG | 3,366 | | | EA | $ 0.18 | $ 616.58 | Label | $ - | 0% |
| LBGT073T | Label-Acai100 32oz Turkey | Component | SG | SG | 5,000 | | | EA | $ 0.08 | $ 378.00 | Label | $ - | 0% |
| LBGT0750-C | Label -Org. Total Goji100 4oz | Component | SG | SG | 88 | | | EA | $ 0.16 | $ 14.08 | Label | $ - | 0% |
| LBGT076-C | Protein 100 4oz Label | Component | SG | SG | 865 | | | EA | $ 0.26 | $ 224.03 | Label | $ - | 0% |
| LBGT0950NO | LABEL-Goji100 16oz NORWAY | Component | SG | SG | 272 | | | EA | $ 0.20 | $ 53.69 | Label | $ - | 0% |
| LBGT095R-E | LABEL-Goji100 16oz Organic | Component | SG | SG | 179 | | | EA | $ 0.18 | $ 31.82 | Label | $ - | 0% |
| LBGT0960NO | LABEL-Noni100 16oz NORWAY SLV | Component | SG | SG | 764 | | | EA | $ 0.20 | $ 150.80 | Label | $ - | 0% |
| LBGT096R-D | Noni 100 16 oz Organic | Component | SG | SG | 1,268 | | | EA | $ 0.15 | $ 193.67 | Label | $ - | 0% |
| LBGT098R-D | LABEL-Acai100 16oz Organic | Component | SG | SG | 4,995 | | | EA | $ 0.18 | $ 887.51 | Label | $ - | 0% |
| LBGT102T | Label Seabuck 32oz Turkey | Component | SG | SG | 2,500 | | | EA | $ 0.08 | $ 189.00 | Label | $ - | 0% |
| LBGT1030-D | ORG. SEABUCKTHORN 4oz Label | Component | SG | SG | 1,000 | | | EA | $ 0.28 | $ 278.09 | Label | $ - | 0% |
| LBGT1040-E | LABEL - ORG. SEABUCKTHORN 16oz | Component | SG | SG | 1,800 | | | EA | $ 0.10 | $ 182.25 | Label | $ - | 0% |
| LBGT109-C | LABEL 4Resveratrol 4oz | Component | SG | SG | 1,000 | | | EA | $ 0.28 | $ 278.09 | Label | $ - | 0% |
| LBGT110CS | Goji Energy Shot Case/PDU | Component | 2 | 2 | 93 | | | EA | $ 0.96 | $ 89.74 | Label | $ - | 0% |
| LBGT110CS | Goji Energy Shot Case/PDU | Component | SN | SN | 3,445 | | | EA | $ 0.96 | $ 3,324.15 | Label | $ - | 0% |
| LBGT111-A | Acai Pure Energy Shot Shrinks | Component | PR | PR | 1,251 | | | EA | $ - | $ - | Label | $ - | 0% |
| LBGT118-E | Greens Canister Label | Component | PT | PT | 5,564 | | | EA | $ 0.14 | $ 801.22 | Label | $ - | 0% |
| LBGT118-E | Greens Canister Label | Component | SN | SN | 198 | | | EA | $ 0.14 | $ 28.51 | Label | $ - | 0% |
| LBGT118-G | Greens Canister Label | Component | PT | PT | 22,500 | | | EA | $ 0.19 | $ 4,357.58 | Label | $ - | 0% |
| LBGT118T-E | Greens Canister Top Label | Component | PT | PT | 5,764 | | | EA | $ 0.11 | $ 617.61 | Label | $ - | 0% |
| LBGT119-E | Greens Sachet Indv film | Component | PT | PT | 61,202 | | | EA | $ 0.06 | $ 3,488.51 | Label | $ - | 0% |
| LBGT119-F | Greens Sachet Indv film | Component | PT | PT | 519,903 | | | EA | $ 0.04 | $ 18,196.61 | Label | $ - | 0% |
| LBGT122-C | GE Probiotic 90ct. Label | Component | PT | PT | 1,537 | | | EA | $ 0.13 | $ 206.13 | Label | $ - | 0% |
| LBGT123-D | GE Fiber 10oz Label | Component | PT | PT | 10,000 | | | EA | $ 0.25 | $ 2,524.30 | Label | $ - | 0% |
| LBGT124-D | GE Digestion 90ct Label | Component | PT | PT | 1,250 | | | EA | $ 0.20 | $ 247.71 | Label | $ - | 0% |
| LBGT124-E | GE Digestion 90ct Label | Component | SN | SN | 4,998 | | | EA | $ 0.15 | $ 740.55 | Label | $ - | 0% |
| LBGT144 | Label - D3 60 count | Component | GH | GH | 6,890 | | | EA | $ 0.06 | $ 424.56 | Label | $ - | 0% |
| LBGT145 | Label - D3 120 count | Component | GH | GH | 13,990 | | | EA | $ 0.05 | $ 639.34 | Label | $ - | 0% |
| LBGT151 | Label - Trim System 5 90ct | Component | NM | NM | 3,477 | | | EA | $ 0.06 | $ 196.51 | Label | $ - | 0% |
| LBGT152 | YACON SYRUP LABEL | Component | DA | DA | 1,340 | | | EA | $ 0.10 | $ 134.68 | Label | $ - | 0% |
| LBGT152-B | YACON SYRUP LABEL | Component | DA | DA | 4,743 | | | EA | $ 0.11 | $ 507.74 | Label | $ - | 0% |
| LBGT163 | BEAUTY GREENS Canister Label | Component | PT | PT | 18,085 | | | EA | $ 0.19 | $ 3,502.52 | Label | $ - | 0% |
| LBGT164 | DEFENSE GREENS Label | Component | PT | PT | 18,209 | | | EA | $ 0.19 | $ 3,526.54 | Label | $ - | 0% |
| LBGT169 | BEAUTY GREENS Indv film | Component | PT | PT | 448,910 | | | EA | $ 0.04 | $ 15,711.85 | Label | $ - | 0% |
| LBGT170 | DEFENSE GREENS Indv film | Component | PT | PT | 359,594 | | | EA | $ 0.04 | $ 12,585.79 | Label | $ - | 0% |
| LBGT173 | DETOX GREENS Canister Label | Component | PT | PT | 19,241 | | | EA | $ 0.19 | $ 3,726.40 | Label | $ - | 0% |
| LBGT174 | DETOX GREENS Indv film | Component | PT | PT | 547,162 | | | EA | $ 0.04 | $ 19,150.67 | Label | $ - | 0% |
| LBGTTOP3X3 | Label - 3x3" Univ. Can. Top | Component | PT | PT | 85,000 | | | EA | $ 0.03 | $ 2,771.85 | Label | $ - | 0% |
| LBPH031-G | Label  Raspberry Ketones 30 ct | Component | SN | SN | 18,692 | | | EA | $ 0.03 | $ 560.76 | Label | $ - | 0% |
| LBPH087-B | Label 30cnt Appetite Suppress | Component | AN | AN | 1,205 | | | EA | $ 0.05 | $ 57.39 | Exclude | $ - | 0% |
| LBPH087-B | Label 30cnt Appetite Suppress | Component | SN | SN | 12,865 | | | EA | $ 0.05 | $ 643.25 | Label | $ - | 0% |
| LBPH088-B | Label 30cnt Curcumen & Turmeri | Component | NM | NM | 6,000 | | | EA | $ 0.03 | $ 171.06 | Label | $ - | 0% |
| LBPH089 | Label 30cnt Sweet Dreams | Component | SN | SN | 12,179 | | | EA | $ 0.03 | $ 365.37 | Label | $ - | 0% |
| LBPH090 | Label 30cnt Water Weight | Component | SN | SN | 12,862 | | | EA | $ 0.04 | $ 514.48 | Label | $ - | 0% |
| LBPH091 | Label 30cnt Thyroid 5 | Component | AN | AN | 579 | | | EA | $ 0.03 | $ 16.82 | Exclude | $ - | 0% |
| LBPH092 | Label - Natural  Defense 30ct | Component | SN | SN | 7,996 | | | EA | $ 0.02 | $ 159.92 | Label | $ - | 0% |
| LBPH100 | Label - D3 90 count | Component | GH | GH | 4,360 | | | EA | $ 0.08 | $ 337.12 | Label | $ - | 0% |
| LBPH114 | LABEL- Garcina 30ct Twin | Component | SN | SN | 6,000 | | | EA | $ 0.05 | $ 300.00 | Label | $ - | 0% |
| LBPH114TS | Twin pack sleeve Garcina 30ct | Component | AN | AN | 14,820 | | | EA | $ 0.13 | $ 1,958.76 | Exclude | $ - | 0% |
| LBPH149 | Label - WHITE MULBERRY 30 CT | Component | AN | AN | 202 | | | EA | $ 0.10 | $ 19.60 | Exclude | $ - | 0% |
| LBPH184 | Label -WHITE MULBERRY 30CT TEA | Component | CC | CC | 354 | | | EA | $ 0.20 | $ 70.00 | Label | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | Lot/Job | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LBRE009-C | Label -REN Mega Collagen 32oz | Component | SG | SG | 1,000 | | | EA | $ 0.07 | $ 67.62 | Label | $ - | 0% |
| LBRE015 | Label - REN Mega Collagen 16oz | Component | SG | SG | 2,000 | | | EA | $ 0.25 | $ 508.84 | Label | $ - | 0% |
| LT078 | ..Total Cleanse Instructions | Component | G1 | G1 | 2,800 | | | EA | $ 0.16 | $ 445.40 | Exclude | $ - | 0% |
| LT078-B | ..Total Cleanse Instructions | Component | G1 | G1 | 4,189 | | | EA | $ 0.11 | $ 463.14 | Exclude | $ - | 0% |
| LT078-B | ..Total Cleanse Instructions | Component | VQ | VQ | 1,256 | | | EA | $ 0.11 | $ 138.86 | Literature | $ - | 0% |
| LT078CB | ..Total Cleanse CANADIAN BOX | Component | C2 | C2 | 550 | | | EA | $ 2.76 | $ 1,520.44 | Literature | $ - | 0% |
| LT120B | _ADL Health Quest-Billing | Literature | G9 | G9 | 87 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| LT181-B | Greens Sachet Display Box | Component | PT | PT | 4,254 | | | EA | $ 1.35 | $ 5,738.08 | Label | $ - | 0% |
| LT181-F | Greens Sachet Display Box | Component | PT | PT | 18,750 | | | EA | $ 0.45 | $ 8,349.38 | Label | $ - | 0% |
| LT185-C | Organic Superfruit Quad Broch. | Literature | SN | SN | 20,000 | | | EA | $ 0.11 | $ 2,108.60 | Literature | $ - | 0% |
| LT283 | Pure Health 72ct Floor Display | Display | SN | SN | 720 | | | EA | $ 33.90 | $ 24,406.80 | Display | $ 16.95 | 50% |
| LT284 | GT Countertop Display | Display | G1 | G1 | 304 | | | EA | $ 10.85 | $ 3,298.40 | Exclude | $ - | 0% |
| LT284 | GT Countertop Display | Display | SN | SN | 198 | | | EA | $ 11.00 | $ 2,178.00 | Display | $ 5.50 | 50% |
| LT285 | GT Wooden Display | Display | SN | SN | 85 | | | EA | $ 128.96 | $ 10,961.60 | Display | $ 128.96 | 0% |
| LT286 | 3 Tier Weight Mgmt Display | Display | SN | SN | 9 | | | EA | $ 20.20 | $ 181.77 | Display | $ 20.20 | 0% |
| LT287 | PH Counter Disp. 36 BTLS 4tier | Display | AN | AN | 15 | | | EA | $ 21.45 | $ 321.75 | Exclude | $ - | 0% |
| LT310-B | US Weight Loss Mgmt. Trifold | Literature | SN | SN | 40,000 | | | EA | $ 0.06 | $ 2,450.00 | Literature | $ - | 0% |
| PH001 | Pure Noni 16oz | FG | G9 | G9 | 1 | Z05212A | 2/1/2014 | EA | $ 3.31 | $ 3.31 | Exclude | $ - | 0% |
| PH001 | Pure Noni 16oz | FG | SN | SN | 1 | Z24613A | 9/3/2015 | EA | $ 3.31 | $ 3.31 | Exclude | $ - | 0% |
| PH002 | Pure Goji 16oz | FG | G9 | G9 | 4 | Z26813A | 9/1/2015 | EA | $ 2.90 | $ 11.60 | Exclude | $ - | 0% |
| PH002 | Pure Goji 16oz | FG | SN | SN | 20 | Z26813A | 9/1/2015 | EA | $ 2.90 | $ 58.02 | Exclude | $ - | 0% |
| PH003 | Pure Mangosteen 16 oz | FG | G9 | G9 | 3 | Z15813A | 6/1/2015 | EA | $ 3.50 | $ 10.49 | Exclude | $ - | 0% |
| PH003 | Pure Mangosteen 16 oz | FG | SN | SN | 66 | Z15813A | 6/1/2015 | EA | $ 3.50 | $ 230.70 | Exclude | $ - | 0% |
| PH004 | Pure Acai 16 oz | FG | G9 | G9 | 2 | Z1512A | 4/25/2014 | EA | $ 2.78 | $ 5.55 | Exclude | $ - | 0% |
| PH004 | Pure Acai 16 oz | FG | SN | SN | 36 | Z11512A | 1/25/2014 | EA | $ 2.78 | $ 99.94 | Exclude | $ - | 0% |
| PH005 | Pure Sea Buckthorn 16oz | FG | G9 | G9 | 1 | Z02513A | 1/25/2015 | EA | $ 5.32 | $ 5.32 | Exclude | $ - | 0% |
| PH005 | Pure Sea Buckthorn 16oz | FG | G9 | G9 | 1 | Z28913A | 10/1/2015 | EA | $ 5.32 | $ 5.32 | Exclude | $ - | 0% |
| PH006 | Pure Resveratrol 16 oz | FG | G9 | G9 | 8 | W19912B | 7/14/2014 | EA | $ 3.43 | $ 27.46 | Exclude | $ - | 0% |
| PH006 | Pure Resveratrol 16 oz | FG | SN | SN | 209 | W19912B | 7/14/2014 | EA | $ 3.43 | $ 717.27 | Exclude | $ - | 0% |
| PH006 | Pure Resveratrol 16 oz | FG | SN | SN | 393 | W19912C | 7/17/2014 | EA | $ 3.43 | $ 1,348.74 | Exclude | $ - | 0% |
| PH008 | Pure Goji 4oz | FG | G9 | G9 | 1 | Z21913A | 8/1/2015 | EA | $ 1.74 | $ 1.74 | Exclude | $ - | 0% |
| PH008 | Pure Goji 4oz | FG | SN | SN | 7 | Z21913A | 8/1/2015 | EA | $ 1.74 | $ 12.20 | Exclude | $ - | 0% |
| PH010 | Pure Acai 4oz | FG | SN | SN | 6 | Z14913A | 5/1/2015 | EA | $ 2.26 | $ 13.55 | Exclude | $ - | 0% |
| PH011 | Pure Sea Buckthorn 4oz | FG | G9 | G9 | 2 | W10912A | 4/1/2014 | EA | $ 1.24 | $ 2.47 | Exclude | $ - | 0% |
| PH011 | Pure Sea Buckthorn 4oz | FG | SN | SN | 24 | W10912A | 4/1/2014 | EA | $ 1.24 | $ 29.65 | Exclude | $ - | 0% |
| PH012 | Pure Resveratrol 4oz | FG | SN | SN | 434 | W19912A | 7/1/2014 | EA | $ 1.26 | $ 545.16 | Exclude | $ - | 0% |
| PH030 | Black Raspberry 30 ct | FG | SN | SN | 1 | Z13012A | 5/1/2014 | EA | $ 1.65 | $ 1.65 | OtherCapsule | $ 6.50 | 50% |
| PH030 | Black Raspberry 30 ct | FG | G9 | G9 | 2 | Z13012A | 5/1/2014 | EA | $ 1.65 | $ 3.31 | Exclude | $ - | 0% |
| PH030 | Black Raspberry 30 ct | FG | G9 | G9 | 27 | Z13612A | 5/1/2014 | EA | $ 1.65 | $ 44.65 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G8 | G8 | 1 | R05613 | 10/1/2014 | EA | $ 1.32 | $ 1.32 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 1 | R05313 | 2/1/2015 | EA | $ 1.21 | $ 1.21 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 1 | R19613 | | EA | $ 1.21 | $ 1.21 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 2 | R05213A | 2/1/2015 | EA | $ 1.21 | $ 2.41 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 2 | R05613 | 10/1/2014 | EA | $ 1.21 | $ 2.41 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 2 | R35412A | 12/1/2015 | EA | $ 1.21 | $ 2.41 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 2 | R02714 | 2/1/2015 | EA | $ 1.33 | $ 2.67 | WMS | $ 6.50 | 50% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 3 | R02714B | 10/15/2014 | EA | $ 1.33 | $ 4.00 | WMS | $ 6.50 | 50% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 4 | R07813A | 2/1/2015 | EA | $ 1.33 | $ 5.34 | WMS | $ 6.50 | 50% |
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 5 | R04313B | 2/15/2015 | EA | $ 1.21 | $ 6.03 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 5 | R05913B | 10/15/2014 | EA | $ 1.21 | $ 6.03 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G1 | G1 | 6 | R02714 | 2/1/2015 | EA | $ 1.30 | $ 7.79 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | G8 | G8 | 6 | R05213A | 2/1/2015 | EA | $ 1.32 | $ 7.95 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 6 | R08013 | 2/1/2015 | EA | $ 1.33 | $ 8.00 | WMS | $ 6.50 | 50% |
| PH031 | RASPBERRY KETONE 30ct | FG | G1 | G1 | 8 | R16512 | 6/1/2014 | EA | $ 1.30 | $ 10.38 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PH031 | RASPBERRY KETONE 30ct | FG | G9 | G9 | 22 | R05213 | 2/1/2015 | EA | $ 1 21 | $ 26.52 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 23 | PH4177 | 1/1/2015 | EA | $ 1 33 | $ 30.68 | WMS | $ 6 50 | 50% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 31 | R07913 | 2/1/2015 | EA | $ 1 33 | $ 41.35 | WMS | $ 6 50 | 50% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 71 | R07913A | 2/1/2015 | EA | $ 1 33 | $ 94.70 | WMS | $ 6 50 | 50% |
| PH031 | RASPBERRY KETONE 30ct | FG | G1 | G1 | 660 | R05213A | 2/1/2015 | EA | $ 1 30 | $ 856.67 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | AN | AN | 912 | R05313 | 2/1/2015 | EA | $ 1 30 | $ 1,184.43 | Exclude | $ - | 0% |
| PH031 | RASPBERRY KETONE 30ct | FG | SN | SN | 1,289 | K29712B | 9/1/2014 | EA | $ 1 33 | $ 1,719.22 | WMS | $ 6 50 | 50% |
| PH031U | RASPBERRY KETONE 30ct-UNLABEL | FG | SN | SN | 7,864 | R07913 | 2/1/2015 | EA | $ 1 41 | $ 11,089.34 | WMS | $ 6 50 | 50% |
| PH031U | RASPBERRY KETONE 30ct-UNLABEL | FG | SN | SN | 11,464 | R07713A | 2/1/2015 | EA | $ 1 41 | $ 16,165.84 | WMS | $ 6 50 | 50% |
| PH032 | CUPUACU POWDER 30ct | FG | G9 | G9 | 3 | 20202144 | 5/23/2014 | EA | $ 1 19 | $ 3.57 | Exclude | $ - | 0% |
| PH032 | CUPUACU POWDER 30ct | FG | G9 | G9 | 300 | Z14412A | 5/1/2014 | EA | $ 1 19 | $ 356.72 | Exclude | $ - | 0% |
| PH038 | Black Raspberry 90 ct. | FG | G9 | G9 | 1 | R20513 | 5/9/2014 | EA | $ 5 74 | $ 5.74 | Exclude | $ - | 0% |
| PH038 | Black Raspberry 90 ct. | FG | SN | SN | 1 | R20513 | 5/9/2014 | EA | $ 5 81 | $ 5.81 | OtherCapsule | $ 14.75 | 50% |
| PH038 | Black Raspberry 90 ct. | FG | G9 | G9 | 5 | Z23612A | 8/23/2014 | EA | $ 5 74 | $ 28.69 | Exclude | $ - | 0% |
| PH039 | Raspberry Ketone 90 ct. | FG | G9 | G9 | 1 | PWO00624 | 2/1/2015 | EA | $ 2 26 | $ 2.26 | Exclude | $ - | 0% |
| PH039 | Raspberry Ketone 90 ct. | FG | SN | SN | 4 | R07013 | 10/1/2014 | EA | $ 2 22 | $ 8.90 | WMS | $ 14.75 | 50% |
| PH039 | Raspberry Ketone 90 ct. | FG | G9 | G9 | 9 | 2020-3100 | 4/1/2015 | EA | $ 2 26 | $ 20.34 | Exclude | $ - | 0% |
| PH039 | Raspberry Ketone 90 ct. | FG | G9 | G9 | 134 | Z10013A | 4/1/2015 | EA | $ 2 26 | $ 302.78 | Exclude | $ - | 0% |
| PH039 | Raspberry Ketone 90 ct. | FG | SN | SN | 4,387 | Z10013A | 4/1/2015 | EA | $ 2 22 | $ 9,758.05 | WMS | $ 14.75 | 50% |
| PH044 | Resveratrol Complete Cap 30ct. | FG | G9 | G9 | 2 | Z21612A | 8/3/2014 | EA | $ 3 63 | $ 7.26 | Exclude | $ - | 0% |
| PH044 | Resveratrol Complete Cap 30ct. | FG | SN | SN | 1,478 | Z33812A | 12/1/2014 | EA | $ 3 63 | $ 5,362.83 | OtherCapsule | $ 7.70 | 75% |
| PH045 | Saffron Caps 30 ct. | FG | G9 | G9 | 1 | SC2020227 | 10/14/2014 | EA | $ 2 41 | $ 2.41 | Exclude | $ - | 0% |
| PH045 | Saffron Caps 30 ct. | FG | G9 | G9 | 3 | Z27812A | 10/10/2014 | EA | $ 2 41 | $ 7.23 | Exclude | $ - | 0% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | G8 | G8 | 1 | R07713A | 2/1/2015 | EA | $ 2 81 | $ 2.81 | Exclude | $ - | 0% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | G8 | G8 | 8 | R08113A | 3/1/2015 | EA | $ 2 81 | $ 22.50 | Exclude | $ - | 0% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | G8 | G8 | 23 | R04213 | 2/1/2015 | EA | $ 2 81 | $ 64.67 | Exclude | $ - | 0% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | G8 | G8 | 37 | R07913 | 2/1/2015 | EA | $ 2 81 | $ 104.04 | Exclude | $ - | 0% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | SN | SN | 2,211 | R07913 | 2/1/2015 | EA | $ 2 82 | $ 6,235.66 | WMS | $ 9.65 | 75% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | SN | SN | 4,551 | R10613B | 4/1/2015 | EA | $ 2 82 | $ 12,835.14 | WMS | $ 9.65 | 75% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | SN | SN | 4,898 | R11913 | 4/1/2015 | EA | $ 2 82 | $ 13,813.78 | WMS | $ 9.65 | 75% |
| PH056 | RASPBERRY KETONE TWIN 2/30ct | FG | SN | SN | 5,253 | R08113A | 3/1/2015 | EA | $ 2 82 | $ 14,814.98 | WMS | $ 9.65 | 75% |
| PH070 | Caralluma Fimbriata 30 count | FG | G9 | G9 | 134 | PWO00572 | 10/23/2014 | EA | $ 1 07 | $ 143.98 | Exclude | $ - | 0% |
| PH071 | MORINGA/CARALLUM 18/18/30ct SK | FG | G8 | G8 | 1 | R30612A | 11/1/2014 | CS | $ 46 90 | $ 46.90 | Exclude | $ - | 0% |
| PH072 | Moringa 30 count | FG | G9 | G9 | 1 | PWO00574 | 11/1/2014 | EA | $ 0 93 | $ 0.93 | Exclude | $ - | 0% |
| PH072 | Moringa 30 count | FG | G9 | G9 | 2 | R30612A | 11/1/2014 | EA | $ 0 93 | $ 1.85 | Exclude | $ - | 0% |
| PH072 | Moringa 30 count | FG | SN | SN | 4 | R10913 | 4/1/2015 | EA | $ 0 93 | $ 3.71 | WMS | $ 6 50 | 75% |
| PH072 | Moringa 30 count | FG | SN | SN | 60 | R30612A | 11/1/2014 | EA | $ 0 93 | $ 55.58 | WMS | $ 6 50 | 75% |
| PH072 | Moringa 30 count | FG | G8 | G8 | 1,660 | R30612A | 11/1/2014 | EA | $ 0 93 | $ 1,535.78 | Exclude | $ - | 0% |
| PH072 | Moringa 30 count | FG | G8 | G8 | 11,760 | R05613A | 11/1/2014 | EA | $ 0 93 | $ 10,880.00 | Exclude | $ - | 0% |
| PH074 | Cassia Nomame 30 count | FG | G9 | G9 | 73 | R05913 | 2/1/2015 | EA | $ 1 00 | $ 73.02 | Exclude | $ - | 0% |
| PH075 | Magnolia Bark Extract 30 cnt | FG | SN | SN | 7,396 | Z30012A | 10/1/2014 | EA | $ 0 71 | $ 5,270.09 | OtherCapsule | $ 6 50 | 75% |
| PH076 | Garcinia Cambogia 30 count | FG | G9 | G9 | 1 | R31513 | 11/1/2015 | EA | $ 1 35 | $ 1.35 | Exclude | $ - | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | SN | SN | 1 | R35413A | 12/1/2015 | EA | $ 1 55 | $ 1.55 | WMS | $ 6 50 | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | G9 | G9 | 2 | R35013 | 12/1/2015 | EA | $ 1 35 | $ 2.70 | Exclude | $ - | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | SN | SN | 2 | R32413 | 11/1/2015 | EA | $ 1 55 | $ 3.11 | WMS | $ 6 50 | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | G9 | G9 | 3 | PWO00664 | 6/11/2015 | EA | $ 1 35 | $ 4.04 | Exclude | $ - | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | G9 | G9 | 5 | R32413 | 11/1/2015 | EA | $ 1 35 | $ 6.74 | Exclude | $ - | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | SN | SN | 25 | R31913 | 11/15/2015 | EA | $ 1 55 | $ 38.87 | WMS | $ 6 50 | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | G9 | G9 | 28 | R36013A | 12/1/2015 | EA | $ 1 35 | $ 37.73 | Exclude | $ - | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | G8 | G8 | 62 | R31913 | 11/15/2015 | EA | $ 1 25 | $ 77.80 | Exclude | $ - | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | SN | SN | 177 | R35113A | 12/1/2015 | EA | $ 1 55 | $ 275.21 | WMS | $ 6 50 | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | SN | SN | 2,694 | R36013A | 12/1/2015 | EA | $ 1 55 | $ 4,188.82 | WMS | $ 6 50 | 0% |
| PH076 | Garcinia Cambogia 30 count | FG | SN | SN | 9,797 | R05014 | 1/2/2016 | EA | $ 1 55 | $ 15,233.06 | WMS | $ 6 50 | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | SN | SN | 55 | R05014 | 1/1/2016 | CS | $ 64 76 | $ 3,561.79 | WMS | $ 216 00 | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | Lot/Job | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PH077 | Garcinia Cambogia 36/30ct SK | FG | SN | SN | 70 | R36013A | 12/1/2015 | CS | $ 64.76 | $ 4,533.19 | WMS | $ 216 00 | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | SN | SN | 433 | R35413A | 12/1/2015 | CS | $ 64.76 | $ 28,041.00 | WMS | $ 216 00 | 0% |
| PH078 | RHODIOLA BOTTLE 30ct | FG | G9 | G9 | 1 | PWO00594 | 1/4/2015 | EA | $ 2 03 | $ 2.03 | Exclude | $   - | 0% |
| PH078 | RHODIOLA BOTTLE 30ct | FG | SN | SN | 1,466 | R01413 | 1/1/2015 | EA | $ 2 03 | $ 2,970.89 | OtherCapsule | $ 6 50 | 75% |
| PH080 | Pycnogenol 200mg 30 ct | FG | G9 | G9 | 2 | R02513 | 1/1/2015 | EA | $ 2.70 | $ 5.41 | Exclude | $   - | 0% |
| PH080 | Pycnogenol 200mg 30 ct | FG | SN | SN | 4 | R01113 | 4/1/2015 | EA | $ 2.79 | $ 11.17 | OtherCapsule | $ 7.70 | 75% |
| PH080 | Pycnogenol 200mg 30 ct | FG | G9 | G9 | 7 | PWO00606 | 1/24/2015 | EA | $ 2.70 | $ 18.92 | Exclude | $   - | 0% |
| PH080 | Pycnogenol 200mg 30 ct | FG | SN | SN | 11 | R10113 | 4/1/2015 | EA | $ 2.70 | $ 29.74 | Exclude | $   - | 0% |
| PH080 | Pycnogenol 200mg 30 ct | FG | SN | SN | 14 | R02513 | 1/1/2015 | EA | $ 2.79 | $ 39.10 | OtherCapsule | $ 7.70 | 75% |
| PH080 | Pycnogenol 200mg 30 ct | FG | G8 | G8 | 737 | R02913 | 1/1/2015 | EA | $ 2.70 | $ 1,992.32 | Exclude | $   - | 0% |
| PH080 | Pycnogenol 200mg 30 ct | FG | SN | SN | 6,517 | R02913 | 1/1/2015 | EA | $ 2.79 | $ 18,201.20 | OtherCapsule | $ 7.70 | 75% |
| PH084 | 5-HTP 30ct | FG | G9 | G9 | 1 | PWO00613 | 2/6/2015 | EA | $ 2 39 | $ 2.39 | Exclude | $   - | 0% |
| PH084 | 5-HTP 30ct | FG | SN | SN | 3 | R04313 | 2/1/2015 | EA | $ 2.41 | $ 7.23 | OtherCapsule | $ 6 50 | 75% |
| PH084 | 5-HTP 30ct | FG | SN | SN | 1,874 | R17813 | 6/17/2015 | EA | $ 2.41 | $ 4,514.28 | OtherCapsule | $ 6 50 | 75% |
| PH086 | RASPBERRY KETONE 30ct 12/3 CAS | FG | G1 | G1 | 50 | R05213A | 2/1/2015 | CA | $ 23 88 | $ 1,193.99 | Exclude | $   - | 0% |
| PH086 | RASPBERRY KETONE 30ct 12/3 CAS | FG | G1 | G1 | 122 | R02414A | 10/1/2014 | CA | $ 23 88 | $ 2,913.34 | Exclude | $   - | 0% |
| PH086 | RASPBERRY KETONE 30ct 12/3 CAS | FG | SN | SN | 205 | R04814 | 2/2/2015 | CA | $ 20.65 | $ 4,233.40 | WMS | $ 72 00 | 75% |
| PH086 | RASPBERRY KETONE 30ct 12/3 CAS | FG | SN | SN | 643 | R04914 | 6/1/2015 | CA | $ 20.65 | $ 13,278.43 | WMS | $ 72 00 | 75% |
| PH086 | RASPBERRY KETONE 30ct 12/3 CAS | FG | SN | SN | 1,373 | R04814A | 1/3/2016 | CA | $ 20.65 | $ 28,353.48 | WMS | $ 72 00 | 75% |
| PH087 | APPETITE SUPPRESS 30ct 12/3 C | FG | G1 | G1 | 15 | R36013B | 12/1/2015 | CA | $ 15.40 | $ 230.96 | Exclude | $   - | 0% |
| PH088 | CURCUMIN & TURME 30ct 12/3 CAS | FG | G1 | G1 | 10 | R11413A | 4/1/2015 | CA | $ 27.61 | $ 276.12 | Exclude | $   - | 0% |
| PH088 | CURCUMIN & TURME 30ct 12/3 CAS | FG | SN | SN | 119 | 14133B | 4/1/2016 | CA | $ 27 59 | $ 3,282.63 | OtherCapsule | $ 72 00 | 30% |
| PH089 | SLEEP SWEETLY 30ct 12/3 CASE | FG | G1 | G1 | 20 | R12213A | 4/1/2015 | CA | $ 29.60 | $ 592.10 | Exclude | $   - | 0% |
| PH089 | SLEEP SWEETLY 30ct 12/3 CASE | FG | SN | SN | 318 | R12213A | 4/1/2015 | CA | $ 29 59 | $ 9,410.84 | OtherCapsule | $ 72 00 | 75% |
| PH089 | SLEEP SWEETLY 30ct 12/3 CASE | FG | SN | SN | 946 | R11913A | 4/1/2015 | CA | $ 29 59 | $ 27,995.76 | OtherCapsule | $ 72 00 | 75% |
| PH089 | SLEEP SWEETLY 30ct 12/3 CASE | FG | SN | SN | 1,034 | R11613 | 4/1/2015 | CA | $ 29 59 | $ 30,600.02 | OtherCapsule | $ 72 00 | 75% |
| PH090 | WATER TRIM 30ct 12/3 CASE | FG | G1 | G1 | 7 | R36413 | 12/1/2015 | CA | $ 12.78 | $ 89.45 | Exclude | $   - | 0% |
| PH090 | WATER TRIM 30ct 12/3 CASE | FG | SN | SN | 312 | R36413 | 12/1/2015 | CA | $ 12.78 | $ 3,986.95 | OtherCapsule | $ 72 00 | 75% |
| PH091 | THYROID 5 30ct 12/3 CASE | FG | G9 | G9 | 0 | PWO00641 | 4/24/2015 | CA | $ 14.15 | $ 0.03 | Exclude | $   - | 0% |
| PH091 | THYROID 5 30ct 12/3 CASE | FG | G1 | G1 | 26 | R00314 | 12/1/2015 | CA | $ 14.10 | $ 366.65 | Exclude | $   - | 0% |
| PH091 | THYROID 5 30ct 12/3 CASE | FG | SN | SN | 351 | 14112C | 4/11/2016 | CA | $ 14.11 | $ 4,953.89 | OtherCapsule | $ 72 00 | 75% |
| PH091 | THYROID 5 30ct 12/3 CASE | FG | SN | SN | 1,227 | 14112B | 4/11/2016 | CA | $ 14.11 | $ 17,317.44 | OtherCapsule | $ 72 00 | 75% |
| PH092 | NATURAL DEFENSE 30ct 12/3 CASE | FG | G1 | G1 | 20 | R11613B | 4/1/2015 | CA | $ 24 92 | $ 498.33 | Exclude | $   - | 0% |
| PH092 | NATURAL DEFENSE 30ct 12/3 CASE | FG | SN | SN | 307 | R11613B | 4/1/2015 | CA | $ 24 92 | $ 7,649.33 | OtherCapsule | $ 72 00 | 75% |
| PH092 | NATURAL DEFENSE 30ct 12/3 CASE | FG | SN | SN | 1,219 | R11513 | 4/1/2015 | CA | $ 24 92 | $ 30,373.06 | OtherCapsule | $ 72 00 | 75% |
| PH094 | MORINGA 30ct 12/3 CASE | FG | G1 | G1 | 5 | R10913 | 4/1/2015 | CA | $ 11.72 | $ 58.59 | Exclude | $   - | 0% |
| PH095 | CARALLUMA FIMBRI 30ct 12/3 CAS | FG | G1 | G1 | 8 | R33412 | 11/1/2014 | CA | $ 9 55 | $ 76.37 | Exclude | $   - | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | G8 | G8 | 3 | R32413 | 11/25/2015 | CA | $ 16 02 | $ 48.07 | Exclude | $   - | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | G8 | G8 | 4 | R36013A | 12/1/2015 | CA | $ 16 02 | $ 64.09 | Exclude | $   - | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | G1 | G1 | 8 | R30413B | 10/1/2015 | CA | $ 16.17 | $ 129.34 | Exclude | $   - | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | SN | SN | 10 | R32413 | 11/25/2015 | CA | $ 16.11 | $ 161.15 | WMS | $ 72 00 | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | SN | SN | 87 | R35413A | 12/1/2015 | CA | $ 16.11 | $ 1,401.97 | WMS | $ 72 00 | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | SN | SN | 1,726 | R36413A | 12/1/2015 | CA | $ 16.11 | $ 27,813.83 | WMS | $ 72 00 | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | SN | SN | 2,522 | R36013A | 12/1/2015 | CA | $ 16.11 | $ 40,641.07 | WMS | $ 72 00 | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | SN | SN | 3,232 | R36213A | 12/1/2015 | CA | $ 16.11 | $ 52,082.45 | WMS | $ 72 00 | 0% |
| PH096 | GARCINIA CAMBOGIA 30ct 12/3 CA | FG | SN | SN | 4,742 | R36213 | 12/1/2015 | CA | $ 16.11 | $ 76,415.53 | WMS | $ 72 00 | 0% |
| PH097 | PYCNOGENOL 200mg 30ct 12/3 CAS | FG | G1 | G1 | 16 | R10113 | 4/1/2015 | CA | $ 32.45 | $ 519.26 | Exclude | $   - | 0% |
| PH097 | PYCNOGENOL 200mg 30ct 12/3 CAS | FG | SN | SN | 66 | R10113 | 4/1/2015 | CA | $ 32.45 | $ 2,141.94 | OtherCapsule | $ 72 00 | 75% |
| PH100 | D3 90 count | FG | G9 | G9 | 24 | GD13196 | 6/1/2015 | EA | $ 7.19 | $ 172.63 | Exclude | $   - | 0% |
| PH100 | D3 90 count | FG | SN | SN | 264 | GD13196 | 6/1/2015 | EA | $ 7.19 | $ 1,898.98 | OtherCapsule | $ 17 50 | 50% |
| PH100 | D3 90 count | FG | SN | SN | 4,886 | GD13164 | 6/1/2015 | EA | $ 7.19 | $ 35,145.44 | OtherCapsule | $ 17 50 | 50% |
| PH102 | Garcinia 90 ct | FG | G9 | G9 | 3 | PWO00664 | 6/19/2015 | EA | $ 3.11 | $ 9.34 | Exclude | $   - | 0% |
| PH102 | Garcinia 90 ct | FG | G9 | G9 | 3 | R19613A | 7/19/2015 | EA | $ 3.11 | $ 9.34 | Exclude | $   - | 0% |
| PH102 | Garcinia 90 ct | FG | SN | SN | 13 | R35213 | 12/1/2015 | EA | $ 3 22 | $ 41.82 | WMS | $ 14.75 | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PH102 | Garcinia 90 ct | FG | G9 | G9 | 107 | R32513 | 12/1/2015 | EA | $ 3.11 | $ 333.08 | Exclude | $ - | 0% |
| PH102 | Garcinia 90 ct | FG | SN | SN | 616 | R03114A | 1/1/2016 | EA | $ 3 22 | $ 1,981.81 | WMS | $ 14.75 | 0% |
| PH105 | Garcinia 90 ct 12pk | FG | SN | SN | 72 | R03114A | 1/1/2016 | CS | $ 38.61 | $ 2,780.16 | WMS | $ 155 04 | 0% |
| PH106 | Raspberry Ketone 90 ct. 12pk | FG | SN | SN | 72 | Z10013A | 4/15/2015 | CS | $ 26.70 | $ 1,922.06 | WMS | $ 155 04 | 75% |
| PH106 | Raspberry Ketone 90 ct. 12pk | FG | G9 | G9 | 299 | Z10013A | 4/15/2015 | CS | $ 26.70 | $ 7,981.86 | Exclude | $ - | 75% |
| PH149 | WHITE MULBERRY 30ct. | FG | G9 | G9 | 57 | R32913 | 11/1/2015 | EA | $ 0.62 | $ 35.12 | Exclude | $ - | 0% |
| PH149 | WHITE MULBERRY 30ct. | FG | SN | SN | 289 | R32913 | 11/1/2015 | EA | $ 0.62 | $ 178.04 | WMS | $ 6 50 | 25% |
| PH182 | Natures Releaf Tea | FG | G9 | G9 | 1 | A12613A | 5/1/2015 | EA | $ 1.35 | $ 1.35 | Exclude | $ - | 0% |
| PH187 | Appetite Suppress 30ct | FG | G9 | G9 | 4 | R11713 | 4/1/2015 | EA | $ 1.28 | $ 5.13 | Exclude | $ - | 0% |
| PH187 | Appetite Suppress 30ct | FG | SN | SN | 12 | R11713 | 4/1/2015 | EA | $ 1.28 | $ 15.40 | OtherCapsule | $ 6 50 | 75% |
| PH188 | Curcumin & Turmeric 30ct | FG | SN | SN | 249 | 14107B | 4/1/2016 | EA | $ 2 30 | $ 572.12 | OtherCapsule | $ 6 50 | 30% |
| PH189 | Sleep Sweetly 30ct | FG | G9 | G9 | 2 | R11613 | 4/1/2015 | EA | $ 2.43 | $ 4.86 | Exclude | $ - | 0% |
| PH189 | Sleep Sweetly 30ct | FG | SN | SN | 62 | R11613 | 4/1/2015 | EA | $ 2.45 | $ 151.88 | OtherCapsule | $ 6 50 | 75% |
| PH189 | Sleep Sweetly 30ct | FG | SN | SN | 120 | R12213A | 4/1/2015 | EA | $ 2.45 | $ 293.96 | OtherCapsule | $ 6 50 | 75% |
| PH190 | Water Trim 30ct. | FG | SN | SN | 8 | R36413 | 12/1/2015 | EA | $ 1.46 | $ 11.65 | OtherCapsule | $ 6 50 | 75% |
| PH190 | Water Trim 30ct. | FG | SN | SN | 29 | R11013 | 4/1/2015 | EA | $ 1.46 | $ 42.21 | OtherCapsule | $ 6 50 | 75% |
| PH191 | Thyroid 5 30ct. | FG | SN | SN | 188 | 14112C | 4/11/2016 | EA | $ 1.18 | $ 220.92 | OtherCapsule | $ 6 50 | 75% |
| PH192 | Natural Defense 30ct | FG | G9 | G9 | 1 | R11513 | 4/1/2015 | EA | $ 2 08 | $ 2.08 | Exclude | $ - | 0% |
| PH192 | Natural Defense 30ct | FG | SN | SN | 636 | R11513 | 4/1/2015 | EA | $ 2 08 | $ 1,321.70 | OtherCapsule | $ 6 50 | 75% |
| PH197 | 5-HTP 30ct. (12P/Pk) | FG | SN | SN | 20 | R04313 | 2/1/2015 | CA | $ 28 82 | $ 576.44 | OtherCapsule | $ 72 00 | 75% |
| PH197 | 5-HTP 30ct. (12P/Pk) | FG | SN | SN | 43 | R17813 | 6/1/2015 | CA | $ 28 82 | $ 1,239.35 | OtherCapsule | $ 72 00 | 75% |
| PH207 | Raspb Ketone 90 ct. QTY 6 P/PK | FG | G9 | G9 | 25 | R07013 | 10/1/2014 | EA | $ 16.18 | $ 404.61 | Exclude | $ - | 0% |
| PH214 | WHITE MULB 30ct. 12PK 3/4 MOD | FG | SN | SN | 75 | R32913 | 11/1/2015 | EA | $ 7 39 | $ 554.45 | WMS | $ 72 00 | 25% |
| PH217 | NEW MERATRIM RESVERATROL 30 CT | FG | SN | SN | 36 | Z33812A | 12/1/2014 | EA | $ 3.63 | $ 130.62 | OtherCapsule | $ 7.70 | 75% |
| PH315 | MERATRIM 30CT (12PK 3/4 MOD) | FG | SN | SN | 46 | | | CA | $ 52 20 | $ 2,401.20 | OtherCapsule | $ 75 00 | 75% |
| PHP101 | GARCINIA 90 ct. TWIN PK | FG | G9 | G9 | 50 | R32513 | 11/15/2015 | EA | $ 6 56 | $ 328.23 | Exclude | $ - | 0% |
| PHP110 | CAS/CARA/MOR/BRASP/SAF/MAG | FG | G9 | G9 | 1 | MISC | 2/1/2015 | EA | $ 7.78 | $ 7.78 | Exclude | $ - | 0% |
| PHP112 | 2 CASS/ 2 CARA/ 2 GAR 30CT | FG | G9 | G9 | 3 | MISC1 | 2/1/2015 | EA | $ 6 54 | $ 19.63 | Exclude | $ - | 0% |
| PHP113 | 2 CASS/ 2 CARA/ 2 RKET 30CT | FG | G9 | G9 | 1 | MISC3 | 11/1/2015 | EA | $ 6 56 | $ 6.56 | Exclude | $ - | 0% |
| PHP120 | 2 WMUL30/ 2 PYC30/ 2 CUP30 | FG | SN | SN | 5 | MISC | 11/1/2015 | EA | $ 9 02 | $ 45.09 | Exclude | $ - | 0% |
| PHP124 | 1 GARCIN 90CT + 3 RASPKET 30CT | FG | SN | SN | 6 | MISC | | EA | $ 7 22 | $ 43.32 | WMS | $ 19 99 | 0% |
| PHP130 | 1 GAR 90CT/ 3 RHODIOLA 30CT | FG | SN | SN | 1 | | | EA | $ 9 30 | $ 9.30 | WMS | $ 22 50 | 0% |
| PHP131 | 1 GAR 90CT/ 3 PYCNOGENOL30CT | FG | SN | SN | 6 | | | EA | $ 11 33 | $ 67.97 | WMS | $ 22 50 | 0% |
| PHP132 | 1 GAR 90CT/ 3 5 HTP 30CT | FG | SN | SN | 1 | | | EA | $ 10.44 | $ 10.44 | WMS | $ 22 50 | 0% |
| PHP133 | 2 RHOD30CT/2 5HTP30CT/2PYC30CT | FG | SN | SN | 5 | | | EA | $ 14 28 | $ 71.39 | OtherCapsule | $ 25 00 | 75% |
| PHP137 | 1 GAR 90CT/3 WHITE MULB 30CT | FG | SN | SN | 9 | MISC | | EA | $ 5 07 | $ 45.59 | WMS | $ 19 99 | 0% |
| PHP141 | 1x Gar 90ct/ 1x Vit D3 90ct | FG | SN | SN | 3 | | | EA | $ 10.41 | $ 31.24 | WMS | $ 23 99 | 0% |
| PHP144 | Gar 90ct/3x Sleep Sweet 30ct | FG | SN | SN | 2 | | | EA | $ 10 51 | $ 21.02 | WMS | $ 27 99 | 0% |
| PHP150 | 1 Gar 90ct/3 Merat Rsv | FG | SN | SN | 10 | | | EA | $ 14.10 | $ 141.02 | WMS | $ 32 99 | 0% |
| PHP152 | GAR 90ct/3 Thyroid 30ct | FG | SN | SN | 1 | | | EA | $ 6.74 | $ 6.74 | WMS | $ 21 99 | 0% |
| PHP155 | 6 x Rhodiola Rosea 30ct | FG | SN | SN | 5 | | | EA | $ 12.16 | $ 60.80 | OtherCapsule | $ 24 99 | 75% |
| PHP156 | 6 x 5HTP 30ct | FG | SN | SN | 4 | | | EA | $ 14.45 | $ 57.82 | OtherCapsule | $ 24 99 | 75% |
| PHP157 | 6 x Natural Defense 30ct | FG | SN | SN | 2 | | | EA | $ 12.47 | $ 24.94 | OtherCapsule | $ 29 99 | 75% |
| PHP159 | 1 GAR 90ct; 3 Magnol Bark 90ct | FG | SN | SN | 1 | | | EA | $ 5 35 | $ 5.35 | WMS | $ 19 99 | 0% |
| PHP161 | 1 GAR 90ct; 3x Natural Defense | FG | SN | SN | 2 | | | EA | $ 9.45 | $ 18.90 | WMS | $ 25 99 | 0% |
| PWC-3 | POWER WING CLIP | Display | G8 | G8 | 702 | | | EA | $ 0 07 | $ 47.03 | Exclude | $ - | 0% |
| RE009 | Mega Liquid Collagen 32 oz | FG | G9 | G9 | 60 | Z25213A | 9/9/2015 | EA | $ 5 91 | $ 354.59 | Exclude | $ - | 0% |
| RE009 | Mega Liquid Collagen 32 oz | FG | SN | SN | 250 | Z16813A | 6/1/2015 | EA | $ 5 91 | $ 1,477.60 | OtherSup | $ 19 00 | 75% |
| RE009 | Mega Liquid Collagen 32 oz | FG | SN | SN | 806 | Z25213A | 9/9/2015 | EA | $ 5 91 | $ 4,763.79 | OtherSup | $ 19 00 | 75% |
| RE009 | Mega Liquid Collagen 32 oz | FG | 2 | 2 | 2,036 | Z25213A | 9/9/2015 | EA | $ 5 98 | $ 12,179.03 | OtherSup | $ 19 00 | 75% |
| RE015 | Mega Liquid Collagen 16oz | FG | G9 | G9 | 1 | Z25213A | 9/1/2015 | EA | $ 4.11 | $ 4.11 | Exclude | $ - | 0% |
| RE015 | Mega Liquid Collagen 16oz | FG | SN | SN | 2,129 | Z25213A | 9/1/2015 | EA | $ 4.11 | $ 8,759.60 | OtherSup | $ 9 50 | 75% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | G9 | G9 | 7 | 2070093 | 7/11/2015 | EA | $ 2 85 | $ 19.92 | Exclude | $ - | 0% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | SN | SN | 27 | 2070043 | 7/11/2015 | EA | $ 2 85 | $ 76.85 | OtherSup | $ 8 99 | 75% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| RE031 | Megalinaza-11 +Strength LB Bag | FG | G1 | G1 | 200 | 2070093 | 7/11/2015 | EA | $ 2 85 | $ 569.23 | Exclude | $ - | 0% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | SN | SN | 203 | 2070093 | 7/11/2015 | EA | $ 2 85 | $ 577.77 | OtherSup | $ 8 99 | 75% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | 2 | 2 | 900 | 2070153 | 7/11/2015 | EA | $ 2 85 | $ 2,561.54 | OtherSup | $ 8 99 | 75% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | 2 | 2 | 900 | 2070153 | 7/11/2015 | EA | $ 2 85 | $ 2,561.54 | OtherSup | $ 8 99 | 75% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | SN | SN | 900 | 2070153 | 7/11/2015 | EA | $ 2 85 | $ 2,561.54 | OtherSup | $ 8 99 | 75% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | SN | SN | 1,150 | 2069153 | 7/11/2015 | EA | $ 2 85 | $ 3,273.07 | OtherSup | $ 8 99 | 75% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | SN | SN | 1,720 | 2070193 | 7/11/2015 | EA | $ 2 85 | $ 4,895.38 | OtherSup | $ 8 99 | 75% |
| RE031 | Megalinaza-11 +Strength LB Bag | FG | SN | SN | 1,800 | 2070173 | 7/11/2015 | EA | $ 2 85 | $ 5,123.07 | OtherSup | $ 8 99 | 75% |
| SS048 | _Sell Sheet-Noni100 ORGANIC | Literature | G1 | G1 | 576 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| SS056 | _Sell Sheet-Goji100 ORGANIC | Literature | G1 | G1 | 860 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| SS067 | _Sell Sheet-Mangosteen100 ORG | Literature | G1 | G1 | 673 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| SS073 | _Sell Sheet - Acai100 ORGANIC | Literature | G1 | G1 | 1,501 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| SS118 | _Sell Sheet - Gen. Green's | Literature | G1 | G1 | 980 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| SS120 | _Sell Sheet - Gen. SF Oil | Literature | G1 | G1 | 3,877 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| SS123 | _Sell Sheet - Gen. Fiber | Literature | G1 | G1 | 1,553 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| SS124 | _Sell Sheet - Gen. Digestion | Literature | G1 | G1 | 1,727 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| TEATINSET | Round tea tin (Canister & Lid) | Component | CC | CC | 39 | | | EA | $ 0 55 | $ 21.47 | Component | $ 0 55 | 0% |
| VCAP129 | ULT. RESVERATROL CAPSULE 400MG | WIP | SG | SG | 55,000 | RS2020233 | 12/21/2014 | EA | $ 0 07 | $ 4,110.70 | WIP | $ - | 0% |
| VCAP136 | CARALLUMA CAPSULE 400MG | WIP | SN | SN | 430,150 | | | EA | $ 0 02 | $ 9,695.58 | WIP | $ - | 0% |
| W63117 | 2 PACK MASTER INSERT | Component | G8 | G8 | 288 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| XCA0400 | Acai 100 Organic 946 ml | FG | SG | SG | 3,068 | 2035-2348 | | EA | $ 5 73 | $ 17,592.37 | Exclude | $ - | 0% |
| XCA0930 | Organic Power4 946ml - HOLD | FG | SN | SN | 30 | 222611A | 8/1/2014 | EA | $ - | $ - | Exclude | $ - | 0% |
| XCA129 | Greens Canisters 439g CAN | FG | G1 | G1 | 30 | X35212A | 12/21/2014 | EA | $ 12 04 | $ 361.29 | Exclude | $ - | 0% |
| XCA129 | Greens Canisters 439g CAN | FG | C2 | C2 | 96 | X28112A | 12/21/2014 | EA | $ 12 04 | $ 1,156.13 | Exclude | $ - | 0% |
| XCA129 | Greens Canisters 439g CAN | FG | C2 | C2 | 755 | M0281313 | 1/28/2015 | EA | $ 12 04 | $ 9,092.46 | Exclude | $ - | 0% |
| XF1001212 | ACAI CLASSIC 12/12OZ | FG | MR | MR | 959 | 282120925 | 4/8/2013 | CS | $ 10 01 | $ 9,601.58 | Exclude | $ - | 0% |
| XF1001212 | ACAI CLASSIC 12/12OZ | FG | MR | MR | 991 | 235120874 | 2/22/2013 | CS | $ 10 01 | $ 9,921.97 | Exclude | $ - | 0% |
| XF1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 50 | 173120802 | 12/21/2012 | CS | $ 23 92 | $ 1,196.00 | Exclude | $ - | 0% |
| XF1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 98 | 167120801 | 12/15/2012 | CS | $ 23 92 | $ 2,344.15 | Exclude | $ - | 0% |
| XF1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 196 | 191120826 | 1/9/2013 | CS | $ 23 92 | $ 4,688.30 | Exclude | $ - | 0% |
| XF1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 556 | 153120798 | 12/1/2012 | CS | $ 23 92 | $ 13,299.47 | Exclude | $ - | 0% |
| XF1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 576 | 282120925 | 4/8/2013 | CS | $ 23 92 | $ 13,777.87 | Exclude | $ - | 0% |
| XF1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 579 | 234120863 | 2/21/2013 | CS | $ 23 92 | $ 13,849.63 | Exclude | $ - | 0% |
| XF1005908 | ACAI CLASSIC 8/59OZ | FG | MR | MR | 587 | 167120802 | 12/15/2012 | CS | $ 23 92 | $ 14,040.99 | Exclude | $ - | 0% |
| XF1011212 | ACAI BERRY JUICE SUPER 12/12OZ | FG | MR | MR | 63 | 283120931 | 4/9/2013 | CS | $ 8 64 | $ 544.32 | Exclude | $ - | 0% |
| XF1011212 | ACAI BERRY JUICE SUPER 12/12OZ | FG | MR | MR | 381 | 283120931 | 4/9/2013 | CS | $ 8 64 | $ 3,291.82 | Exclude | $ - | 0% |
| XF1015906 | ACAI BERRY JUICE SUPER 6/59OZ | FG | MR | MR | 180 | 118120758 | 10/27/2012 | CS | $ 14 51 | $ 2,612.30 | Exclude | $ - | 0% |
| XF1015906 | ACAI BERRY JUICE SUPER 6/59OZ | FG | MR | MR | 761 | 240120875 | 2/27/2013 | CS | $ 14 51 | $ 11,044.20 | Exclude | $ - | 0% |
| XF1015906 | ACAI BERRY JUICE SUPER 6/59OZ | FG | MR | MR | 769 | 185120823 | 1/3/2013 | CS | $ 14 51 | $ 11,160.30 | Exclude | $ - | 0% |
| XF2001212 | POM & BERRIES JUICE 12/12OZ | FG | MR | MR | 121 | 156120770 | 12/4/2012 | CS | $ 8.10 | $ 980.01 | Exclude | $ - | 0% |
| XF2005908 | POM & BERRIES JUICE 8/59OZ | FG | MR | MR | 103 | 280120840 | 1/26/2013 | CS | $ 17 39 | $ 1,791.35 | Exclude | $ - | 0% |
| XF2005908 | POM & BERRIES JUICE 8/59OZ | FG | MR | MR | 568 | 156120800 | 12/4/2012 | CS | $ 17 39 | $ 9,878.52 | Exclude | $ - | 0% |
| XF2005908 | POM & BERRIES JUICE 8/59OZ | FG | MR | MR | 569 | 238120877 | 2/25/2013 | CS | $ 17 39 | $ 9,895.91 | Exclude | $ - | 0% |
| XF2005908 | POM & BERRIES JUICE 8/59OZ | FG | MR | MR | 589 | 238120877 | 2/25/2013 | CS | $ 17 39 | $ 10,243.75 | Exclude | $ - | 0% |
| XF2005908 | POM & BERRIES JUICE 8/59OZ | FG | MR | MR | 601 | 244120885 | 2/28/2013 | CS | $ 17 39 | $ 10,452.45 | Exclude | $ - | 0% |
| XF2005908 | POM & BERRIES JUICE 8/59OZ | FG | MR | MR | 614 | 193120825 | 1/11/2013 | CS | $ 17 39 | $ 10,678.54 | Exclude | $ - | 0% |
| XF3005908 | CRAN-GOJI JUICE 8/59OZ | FG | MR | MR | 586 | 355120981 | 6/20/2013 | CS | $ 18 37 | $ 10,764.95 | Exclude | $ - | 0% |
| XF4021212 | WAKE ME 12/12OZ | FG | MR | MR | 184 | 347120978 | 6/12/2013 | CS | $ 7.66 | $ 1,409.55 | Exclude | $ - | 0% |
| XF4025908 | WAKE ME 8/59OZ | FG | MR | MR | 591 | 174120817 | 12/22/2012 | CS | $ 15.40 | $ 9,099.18 | Exclude | $ - | 0% |
| XF5021212 | RELAX ME 12/12OZ | FG | MR | MR | 446 | 184120821 | 1/2/2013 | CS | $ 9 50 | $ 4,236.19 | Exclude | $ - | 0% |
| XF5025908 | RELAX ME 8/59OZ | FG | MR | MR | 559 | 290120935 | 4/16/2013 | CS | $ 21 94 | $ 12,264.55 | Exclude | $ - | 0% |
| XGT0010 | X-Organic Total Nutrition 32oz | FG | SN | SN | 4,084 | Z03514A | 2/1/2016 | EA | $ 9.62 | $ 39,306.29 | GE | $ 22 50 | 0% |
| XGT0490 | X-4 oz. ORGANIC Noni 100 | FG | SN | SN | 66 | Z06313A | 3/4/2015 | EA | $ 2 04 | $ 134.68 | Exclude | $ - | 0% |
| XGT0560 | Goji 100 ORGANIC 32 oz. | FG | SN | SN | 1,240 | Z35013A | 12/16/2015 | EA | $ - | $ - | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XGT058 | X - 4Blood Sugar Caps | FG | SN | SN | 2,280 | 0198K2 | 2/28/2015 | EA | $ 3 52 | $ 8,033.79 | Exclude | $ - | 0% |
| XGT0700 | Organic 4oz. GT Power 4 | FG | 1 | 1 | 400 | | | EA | $ - | $ - | Exclude | $ - | 0% |
| XGT072 | X - Total Goji 100 32 oz | FG | SN | SN | 10 | 3902 | 11/1/2013 | EA | $ 6 35 | $ 63.47 | Exclude | $ - | 0% |
| XGT0730 | Acai 100 ORGANIC 32 oz - HOLD | FG | SN | SN | 133 | Z27112A | 9/27/2014 | EA | $ 5.71 | $ 759.81 | Exclude | $ - | 0% |
| XGT0730 | Acai 100 ORGANIC 32 oz - HOLD | FG | 1 | 1 | 381 | 2035-2271 | 9/27/2014 | EA | $ 4.64 | $ 1,769.15 | Exclude | $ - | 0% |
| XGT0730 | Acai 100 ORGANIC 32 oz - HOLD | FG | SG | SG | 527 | 2035-2137 | | EA | $ 5 04 | $ 2,655.41 | Exclude | $ - | 0% |
| XGT0730 | Acai 100 ORGANIC 32 oz - HOLD | FG | SG | SG | 5,214 | 2035-2348 | | EA | $ 5 04 | $ 26,271.94 | Exclude | $ - | 0% |
| XGT0740 | 4 oz X ORGANIC Acai 100 | FG | 1 | 1 | 400 | Z34413A | 1/1/2016 | EA | $ - | $ - | Exclude | $ - | 0% |
| XGT0950 | 16 oz  ORGANIC Goji 100 | FG | SG | SG | 2,309 | 2040-3107 | 4/17/2015 | EA | $ 2 97 | $ 6,851.45 | Exclude | $ - | 0% |
| XGT0980 | 16 oz  ORGANIC Acai 100 | FG | SG | SG | 830 | 2040-2348 | | EA | $ 3 36 | $ 2,785.99 | Exclude | $ - | 0% |
| XGT110 | Organic Goji Energy Shot 2oz | FG | SN | SN | 1 | 024312C | 8/1/2014 | EA | $ - | $ - | Exclude | $ - | 0% |
| XGT110 | Organic Goji Energy Shot 2oz | FG | SN | SN | 2 | 112668 | 9/1/2013 | EA | $ - | $ - | Exclude | $ - | 0% |
| XGT110 | Organic Goji Energy Shot 2oz | FG | SN | SN | 4 | 11083A | 3/1/2013 | EA | $ - | $ - | Exclude | $ - | 0% |
| XGT111 | Organic Acai Energy Shot 2oz | FG | SN | SN | 1 | 11265A | 9/1/2014 | EA | $ 5 93 | $ 5.93 | Exclude | $ - | 0% |
| XGT119 | GE Greens Sachets | FG | 2 | 2 | 78 | 1306341 | 7/20/2015 | CS | $ 8 94 | $ 697.52 | Exclude | $ - | 0% |
| XGT119 | GE Greens Sachets | FG | G8 | G8 | 122 | 1306431 | 7/15/2015 | CS | $ 8 94 | $ 1,090.32 | Exclude | $ - | 0% |
| XGT119 | GE Greens Sachets | FG | 1 | 1 | 171 | 1306341 | 7/20/2015 | CS | $ 8 94 | $ 1,528.43 | Exclude | $ - | 0% |
| XGT119 | GE Greens Sachets | FG | 2 | 2 | 285 | 1303133 | 3/1/2015 | CS | $ 8 94 | $ 2,548.64 | Exclude | $ - | 0% |
| XGT123 | GE Fiber 10 oz | FG | G8 | G8 | 20 | M0251313 | 1/25/2015 | EA | $ 7.70 | $ 153.96 | Exclude | $ - | 0% |
| XGT123 | GE Fiber 10 oz | FG | G8 | G8 | 41 | X10013A | 4/1/2015 | EA | $ 7.70 | $ 315.61 | Exclude | $ - | 0% |
| XGT123 | GE Fiber 10 oz | FG | SN | SN | 55 | M0251313 | 1/25/2015 | EA | $ 7.70 | $ 423.39 | Exclude | $ - | 0% |
| XGT127 | X-Black Raspberry 60ct. | FG | SN | SN | 5 | Z226112A | 8/1/2014 | EA | $ 0.70 | $ 3.50 | OtherCapsule | $ 13 59 | 50% |
| XGT127 | X-Black Raspberry 60ct. | FG | SN | SN | 15 | Z01413A | 1/1/2015 | EA | $ 0.70 | $ 10.51 | OtherCapsule | $ 13 59 | 50% |
| XGT127 | X-Black Raspberry 60ct. | FG | 2 | 2 | 750 | 2001-2268 | 9/1/2014 | EA | $ 1.76 | $ 1,317.65 | Exclude | $ - | 0% |
| XGT127 | X-Black Raspberry 60ct. | FG | 1 | 1 | 1,641 | 2001-2268 | 9/1/2014 | EA | $ 1.79 | $ 2,942.66 | Exclude | $ - | 0% |
| XGT127 | X-Black Raspberry 60ct. | FG | 1 | 1 | 1,956 | Z25612A | 9/1/2014 | EA | $ 1.79 | $ 3,507.52 | Exclude | $ - | 0% |
| XGT127 | X-Black Raspberry 60ct. | FG | SN | SN | 3,675 | Z25612A | 9/1/2014 | EA | $ 0.70 | $ 2,575.77 | OtherCapsule | $ 13 59 | 50% |
| XGT127 | X-Black Raspberry 60ct. | FG | SN | SN | 6,352 | Z31412A | 11/30/2014 | EA | $ 0.70 | $ 4,452.05 | OtherCapsule | $ 13 59 | 50% |
| XGT129 | X-Ultimate Resveratrol 60ct | FG | SN | SN | 982 | Z21912A | 8/16/2014 | EA | $ 6 38 | $ 6,269.25 | OtherCapsule | $ 25 00 | 75% |
| XGT129 | X-Ultimate Resveratrol 60ct | FG | SN | SN | 1,146 | Z31112A | 11/1/2014 | EA | $ 6 38 | $ 7,316.26 | OtherCapsule | $ 25 00 | 75% |
| XGT129 | X-Ultimate Resveratrol 60ct | FG | SN | SN | 2,354 | Z33812A | 12/1/2014 | EA | $ 6 38 | $ 15,028.34 | OtherCapsule | $ 25 00 | 75% |
| XGT131 | X-CA Poppy Extract Caps 60ct | FG | SN | SN | 1 | Z27712A | 10/1/2014 | EA | $ 4 03 | $ 4.03 | OtherCapsule | $ 12.60 | 75% |
| XGT131 | X-CA Poppy Extract Caps 60ct | FG | SN | SN | 433 | Z2277A | 10/1/2014 | EA | $ 4 03 | $ 1,743.88 | OtherCapsule | $ 12.60 | 75% |
| XGT131 | X-CA Poppy Extract Caps 60ct | FG | SN | SN | 439 | Z34412A | 10/1/2014 | EA | $ 4 03 | $ 1,768.04 | OtherCapsule | $ 12.60 | 75% |
| XGT137 | Moringa 60 count | FG | SN | SN | 143 | 1210227 | 10/1/2014 | EA | $ 1.49 | $ 212.62 | OtherCapsule | $ 12.60 | 50% |
| XGT137 | Moringa 60 count | FG | SN | SN | 232 | R30412B | 10/30/2014 | EA | $ 1.49 | $ 344.95 | OtherCapsule | $ 12.60 | 50% |
| XGT137 | Moringa 60 count | FG | SN | SN | 496 | R30212 | 10/28/2014 | EA | $ 1.49 | $ 737.48 | OtherCapsule | $ 12.60 | 50% |
| XGT137 | Moringa 60 count | FG | SN | SN | 3,522 | R29912 | 10/25/2014 | EA | $ 1.49 | $ 5,236.72 | OtherCapsule | $ 12.60 | 50% |
| XGT137 | Moringa 60 count | FG | SN | SN | 9,134 | R05813 | 11/1/2014 | EA | $ 1.49 | $ 13,580.98 | OtherCapsule | $ 12.60 | 50% |
| XGT165 | X-MERATRIM RESVERATROL 60 CT | FG | SN | SN | 396 | Z33812A | 12/1/2014 | EA | $ 6 38 | $ 2,528.13 | OtherCapsule | $ 25 00 | 75% |
| XLBCA136-B | X-Label 60cnt Pure Garcinia | Component | C2 | C2 | 233 | | | EA | $ 0.05 | $ 10.69 | Exclude | $ - | 0% |
| XPH030 | X-Black Raspberry 30 ct | FG | SN | SN | 349 | Z13012A | 5/1/2014 | EA | $ 1.65 | $ 577.20 | OtherCapsule | $ 6 50 | 50% |
| XPH030 | X-Black Raspberry 30 ct | FG | SN | SN | 7,667 | Z13012A | 5/1/2014 | EA | $ 1.65 | $ 12,680.22 | OtherCapsule | $ 6 50 | 50% |
| XPH031 | X-RASPBERRY KETONE 30ct | FG | SN | SN | 284 | R16512 | 6/15/2014 | EA | $ 1 30 | $ 368.63 | WMS | $ 6 50 | 30% |
| XPH032 | CUPUACU POWDER 30ct | FG | SN | SN | 6,668 | Z14412A | 5/1/2014 | EA | $ - | $ - | Exclude | $ - | 0% |
| XPH038 | X-Black Raspberry 90 ct. | FG | SN | SN | 4,575 | R20513 | 5/9/2014 | EA | $ 5.74 | $ 26,247.83 | OtherCapsule | 14.75 | 50% |
| XPH044 | X-Resveratrol Complete 30ct. | FG | SN | SN | 5,778 | Z21612A | 8/15/2014 | EA | $ 3 27 | $ 18,884.70 | OtherCapsule | $ 7.70 | 75% |
| XPH046 | X-Poppyseed Caps 30 ct. | FG | SN | SN | 519 | Z27812A | 10/1/2014 | EA | $ 1.61 | $ 835.57 | OtherCapsule | $ 6 50 | 75% |
| XPH046 | X-Poppyseed Caps 30 ct. | FG | SN | SN | 2,873 | Z34412A | 11/15/2014 | EA | $ 1.61 | $ 4,625.42 | OtherCapsule | $ 6 50 | 75% |
| XPH072 | Moringa 30 count | FG | SN | SN | 9,752 | R05613A | 11/1/2014 | EA | $ 0 93 | $ 9,033.86 | OtherCapsule | $ 6 50 | 50% |
| XPH072 | Moringa 30 count | FG | SN | SN | 13,292 | R30612A | 11/1/2014 | EA | $ 0 93 | $ 12,313.18 | OtherCapsule | $ 6 50 | 50% |
| XPH094 | Moringa 30ct 12/3 case | FG | SN | SN | 1,696 | R10913 | 4/1/2015 | EA | $ 11.72 | $ 19,875.07 | OtherCapsule | $ 78 00 | 50% |
| XZZ003 | Pineapple Juice Conc  Frozen | Raw | UC | UC | 3,362 | P-10-299TP | | KG | $ 2.13 | $ 7,153.80 | Include | $ - | 0% |
| XZZ007 | Pear Juice Conc 70 BRIX FROZEN | Raw | UC | UC | 4,947 | 3911057P | | EA | $ 1 96 | $ 9,706.06 | Include | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XZZ007P | Pear puree 32 Brix | Raw | UC | UC | 3,042 | 1032315069 | | EA | $ 1.11 | $ 3,378.75 | Exclude | $ - | 0% |
| XZZ007P | Pear puree 32 Brix | Raw | UC | UC | 7,020 | 1132615069 | | EA | $ 1.11 | $ 7,797.11 | Exclude | $ - | 0% |
| XZZ018 | Vitamin blend | Raw | CS | CS | 300 | 57610 | | EA | $ 24 91 | $ 7,472.48 | Exclude | $ - | 0% |
| XZZ018 | Vitamin blend | Raw | CS | CS | 400 | 57788 | | EA | $ 24 91 | $ 9,963.24 | Exclude | $ - | 0% |
| XZZ025 | Goji Berry JC Frozen Drums | Raw | UC | UC | 4,222 | 101201201 | | EA | $ 4 96 | $ 20,942.86 | Exclude | $ - | 0% |
| XZZ032 | Red Grap, 600 frozen | Raw | DS | DS | 264 | 600SRCJ161 | | EA | $ 4 02 | $ 1,059.52 | Exclude | $ - | 0% |
| XZZ043 | REBIANA A (TRUVIA) | Raw | UC | UC | 104 | ANDA000619 | | EA | $ 305 51 | $ 31,772.81 | Exclude | $ - | 0% |
| XZZ102 | VITAMIN PREMIX 19137000 | Raw | CS | CS | 20 | 9400035017 | | EA | $ 41 54 | $ 845.69 | Exclude | $ - | 0% |
| XZZ102 | VITAMIN PREMIX 19137000 | Raw | CN | CN | 91 | 9400035353 | | EA | $ 38 99 | $ 3,539.21 | Exclude | $ - | 0% |
| XZZ120 | THEANINE - APLHAWAVE PURIFIE | Raw | CS | CS | 25 | LT20101012 | | EA | $ 150 00 | $ 3,715.50 | Exclude | $ - | 0% |
| XZZ249 | CALCIUM ASCORBATE DIHYDRATE | Raw | CS | CS | 375 | 111562022 | | EA | $ 8 29 | $ 3,108.75 | Exclude | $ - | 0% |
| XZZ353 | L-Tyrosine | Raw | NM | NM | 84 | 5612360 | 11/19/2014 | KG | $ - | $ - | Exclude | $ - | 0% |
| ZZ000 | Water | Raw | SR | SR | 44,008 | | | KG | $ - | $ - | Raw | $ - | 0% |
| ZZ001 | ACAI PUREE-frozen | Raw | JM | JM | 4 | 120409060 | 10/28/2013 | KG | $ 4.10 | $ 17.45 | Raw | $ - | 0% |
| ZZ001 | ACAI PUREE-frozen | Raw | SR | SR | 23 | 12PO1319( | 9/19/2015 | KG | $ 4.10 | $ 92.40 | Raw | $ 0 82 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | JM | JM | 360 | 12PO1004: | 11/4/2012 | KG | $ 4.10 | $ 1,474.62 | Exclude | $ - | 0% |
| ZZ001 | ACAI PUREE-frozen | Raw | JM | JM | 1,173 | 12PO1210( | 2/10/2014 | KG | $ 4.10 | $ 4,806.28 | Exclude | $ - | 0% |
| ZZ001 | ACAI PUREE-frozen | Raw | CS | CS | 1,260 | 4013011B( | 1/30/2016 | KG | $ 3 95 | $ 4,977.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | AS | AS | 2,160 | 4021111H( | 2/11/2016 | KG | $ 3 95 | $ 8,532.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | CS | CS | 2,160 | 4021111B( | 2/11/2016 | KG | $ 3 95 | $ 8,532.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | CS | CS | 2,880 | 4021111H( | 2/11/2016 | KG | $ 3 95 | $ 11,376.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | AS | AS | 3,420 | 4021111fc | 2/11/2016 | KG | $ 3 95 | $ 13,509.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | AS | AS | 3,420 | 4021411A( | 2/14/2016 | KG | $ 3 95 | $ 13,509.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | CS | CS | 5,040 | 4021111A( | 2/11/2016 | KG | $ 3 95 | $ 19,908.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | AS | AS | 5,400 | 4021111ec | 2/11/2016 | KG | $ 3 95 | $ 21,330.00 | Raw | $ 0.79 | 80% |
| ZZ001 | ACAI PUREE-frozen | Raw | CS | CS | 5,760 | 4021111C( | 2/11/2016 | KG | $ 3 95 | $ 22,752.00 | Raw | $ 0.79 | 80% |
| ZZ003 | Pineapple Juice Conc Frozen | Raw | SR | SR | 255 | 2213PA3 | 2/21/2015 | KG | $ 2.12 | $ 539.82 | Raw | $ 0.42 | 80% |
| ZZ003 | Pineapple Juice Conc Frozen | Raw | SR | SR | 420 | P-11-128Tf | 5/23/2014 | KG | $ 2.12 | $ 890.38 | Raw | $ 0.42 | 80% |
| ZZ003 | Pineapple Juice Conc Frozen | Raw | UC | UC | 2,241 | P-10-043Tf | 5/25/2014 | KG | $ 2.13 | $ 4,769.29 | Raw | $ 0.43 | 80% |
| ZZ003 | Pineapple Juice Conc Frozen | Raw | UC | UC | 2,791 | P-11-127Tf | 3/26/2014 | KG | $ 2.13 | $ 5,939.33 | Raw | $ 0.43 | 80% |
| ZZ003 | Pineapple Juice Conc Frozen | Raw | UC | UC | 4,202 | P-11-334Tf | 5/23/2014 | KG | $ 2.13 | $ 8,942.41 | Raw | $ 0.43 | 80% |
| ZZ003 | Pineapple Juice Conc Frozen | Raw | UC | UC | 6,815 | P-11-128Tf | 5/23/2014 | KG | $ 2.13 | $ 14,501.42 | Raw | $ 0.43 | 80% |
| ZZ003 | Pineapple Juice Conc Frozen | Raw | JM | JM | 15,268 | TP11230 | 8/19/2014 | KG | $ 2.13 | $ 32,489.58 | Raw | $ 0.43 | 80% |
| ZZ004 | Grapes, white conc 68 chilled | Raw | JM | JM | 139 | T36 | 3/30/2013 | KG | $ 2.17 | $ 301.55 | Exclude | $ - | 0% |
| ZZ004 | Grapes, white conc 68 chilled | Raw | UC | UC | 252 | 1009018 | | KG | $ 2.18 | $ 549.54 | Raw | $ 0.44 | 80% |
| ZZ004 | Grapes, white conc 68 chilled | Raw | JM | JM | 475 | T32 | 4/30/2014 | KG | $ 2.17 | $ 1,032.21 | Exclude | $ - | 0% |
| ZZ004 | Grapes, white conc 68 chilled | Raw | SR | SR | 787 | 400WG4-T | 8/5/2015 | KG | $ 2 24 | $ 1,766.26 | Raw | $ 0.45 | 80% |
| ZZ004 | Grapes, white conc 68 chilled | Raw | JM | JM | 1,507 | T47 | 8/2/2014 | KG | $ 2.17 | $ 3,275.32 | Exclude | $ - | 0% |
| ZZ004 | Grapes, white conc 68 chilled | Raw | SR | SR | 3,192 | T-46 | 7/14/2014 | KG | $ 2 24 | $ 7,159.04 | Raw | $ 0.45 | 80% |
| ZZ004 | Grapes, white conc 68 chilled | Raw | UC | UC | 3,887 | T-46 | 7/14/2014 | KG | $ 2.18 | $ 8,462.83 | Raw | $ 0.44 | 80% |
| ZZ005 | Grapes, concord, conc 68 FRO | Raw | UC | UC | 263 | MFP01105: | 3/24/2014 | KG | $ 3 93 | $ 1,032.09 | Raw | $ 0.79 | 80% |
| ZZ005 | Grapes, concord, conc 68 FRO | Raw | UC | UC | 263 | MFP01108 | 3/24/2014 | KG | $ 3 93 | $ 1,032.09 | Raw | $ 0.79 | 80% |
| ZZ005 | Grapes, concord, conc 68 FRO | Raw | DS | DS | 303 | MFP01108 | 3/24/2014 | KG | $ 3 92 | $ 1,190.07 | Raw | $ 0.78 | 80% |
| ZZ005 | Grapes, concord, conc 68 FRO | Raw | CA | CA | 902 | MFP01105: | 3/24/2014 | KG | $ 3 91 | $ 3,522.49 | Raw | $ 0.78 | 80% |
| ZZ005 | Grapes, concord, conc 68 FRO | Raw | JM | JM | 1,215 | MFP01108 | 3/29/2014 | KG | $ 3 93 | $ 4,775.74 | Exclude | $ - | 0% |
| ZZ005 | Grapes, concord, conc 68 FRO | Raw | UC | UC | 1,663 | MFP01108: | 3/29/2014 | KG | $ 3 93 | $ 6,536.57 | Raw | $ 0.79 | 80% |
| ZZ005 | Grapes, concord, conc 68 FRO | Raw | UC | UC | 4,200 | 12-053 | 7/19/2014 | KG | $ 3 93 | $ 16,513.43 | Raw | $ 0.79 | 80% |
| ZZ006 | Blueberry juice conc 65 FROZEN | Raw | UC | UC | 203 | 100410C1 | 10/4/2015 | KG | $ 7.44 | $ 1,513.41 | Raw | 1.49 | 80% |
| ZZ006 | Blueberry juice conc 65 FROZEN | Raw | SR | SR | 301 | FP3313221A | 3/21/2015 | KG | $ 13 31 | $ 4,007.79 | Raw | 2.66 | 80% |
| ZZ007 | Pear Juice Conc 70 BRIX FROZEN | Raw | JM | JM | 330 | 3911023P | 10/1/2013 | KG | $ 2 01 | $ 664.04 | Exclude | $ - | 0% |
| ZZ007 | Pear Juice Conc 70 BRIX FROZEN | Raw | CA | CA | 545 | 120726004 | 7/26/2014 | KG | $ 2 05 | $ 1,118.07 | Raw | 0.41 | 80% |
| ZZ007 | Pear Juice Conc 70 BRIX FROZEN | Raw | JM | JM | 956 | 071912-C6 | 7/19/2014 | KG | $ 2 01 | $ 1,922.16 | Exclude | $ - | 0% |
| ZZ007 | Pear Juice Conc 70 BRIX FROZEN | Raw | UC | UC | 7,528 | 3911057P | 1/13/2014 | KG | $ 1 96 | $ 14,768.77 | Raw | 0 39 | 80% |
| ZZ007P | Pear Puree 32 brix | Raw | JM | JM | 135 | 103221506 | 11/17/2012 | KG | $ 1.13 | $ 152.69 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZ008 | Pomegranate juice conc 65 FRO | Raw | SR | SR | 62 | TBDP | 11/18/2014 | KG | $ 6.79 | $ 423.71 | Raw | $ 1 36 | 80% |
| ZZ008 | Pomegranate juice conc 65 FRO | Raw | JM | JM | 269 | PO2740 | 10/6/2013 | KG | $ 6.79 | $ 1,825.61 | Exclude | $ - | 0% |
| ZZ008 | Pomegranate juice conc 65 FRO | Raw | SR | SR | 420 | PO2701 | 10/3/2014 | KG | $ 6.79 | $ 2,851.50 | Raw | $ 1 36 | 80% |
| ZZ008 | Pomegranate juice conc 65 FRO | Raw | UC | UC | 518 | PO2740 | 10/6/2014 | KG | $ 6.75 | $ 3,495.43 | Raw | $ 1 35 | 80% |
| ZZ008 | Pomegranate juice conc 65 FRO | Raw | UC | UC | 555 | PO2701 | 10/3/2014 | KG | $ 6.75 | $ 3,746.45 | Raw | $ 1 35 | 80% |
| ZZ009 | Dark Sweet cherry conc | Raw | UC | UC | 44 | MFP21220 | 6/21/2014 | KG | $ 2 34 | $ 102.73 | Raw | $ 0.47 | 80% |
| ZZ009 | Dark Sweet cherry conc | Raw | UC | UC | 783 | MFP21218 | 6/27/2014 | KG | $ 2 34 | $ 1,835.53 | Raw | $ 0.47 | 80% |
| ZZ009 | Dark Sweet cherry conc | Raw | CA | CA | 926 | MFP21217 | 9/7/2014 | KG | $ 3.68 | $ 3,406.39 | Raw | $ 0.74 | 80% |
| ZZ009 | Dark Sweet cherry conc | Raw | UC | UC | 1,045 | MFP21217 | 6/25/2014 | KG | $ 2 34 | $ 2,447.38 | Raw | $ 0.47 | 80% |
| ZZ010 | Cranberry juice conc 50 FROZEN | Raw | JM | JM | 25 | MFP90042 | 2/11/2013 | KG | $ 6 26 | $ 158.50 | Exclude | $ - | 0% |
| ZZ010 | Cranberry juice conc 50 FROZEN | Raw | SR | SR | 492 | 2999CB3 | 1/8/2016 | KG | $ 5 39 | $ 2,653.27 | Raw | $ 1 08 | 80% |
| ZZ012 | Inulin - Instant powder | Raw | JM | JM | 31 | 20114922 | 12/12/2015 | KG | $ 5.18 | $ 158.21 | Exclude | $ - | 0% |
| ZZ012 | Inulin - Instant powder | Raw | SR | SR | 281 | 201346995 | 11/16/2017 | KG | $ 5 00 | $ 1,406.40 | Raw | $ 1 00 | 80% |
| ZZ012 | Inulin - Instant powder | Raw | JM | JM | 392 | WCII11222 | 5/31/2015 | KG | $ 5.18 | $ 2,031.31 | Exclude | $ - | 0% |
| ZZ012 | Inulin - Instant powder | Raw | JM | JM | 520 | 201152436 | 12/27/2015 | KG | $ 5.18 | $ 2,693.66 | Exclude | $ - | 0% |
| ZZ012 | Inulin - Instant powder | Raw | JM | JM | 617 | 201124024 | 6/15/2015 | KG | $ 5.18 | $ 3,193.85 | Exclude | $ - | 0% |
| ZZ013 | Citric acid | Raw | SR | SR | 1 | TBD | 11/18/2014 | KG | $ 2 25 | $ 2.03 | Raw | $ 0.45 | 80% |
| ZZ013 | Citric acid | Raw | SR | SR | 23 | S108193 | 8/19/2014 | KG | $ 2 25 | $ 51.06 | Raw | $ 0.45 | 80% |
| ZZ013 | Citric acid | Raw | CS | CS | 23 | S103223 | 3/22/2014 | KG | $ 2 30 | $ 52.56 | Raw | $ 0.46 | 80% |
| ZZ013 | Citric acid | Raw | JM | JM | 46 | 01010128 | 8/1/2012 | KG | $ 2 30 | $ 104.95 | Exclude | $ - | 0% |
| ZZ013 | Citric acid | Raw | CA | CA | 54 | S207224 | 7/22/2015 | KG | $ 2.41 | $ 130.14 | Raw | $ 0.48 | 80% |
| ZZ013 | Citric acid | Raw | SN | SN | 75 | S205183 | 5/18/2015 | KG | $ 2.40 | $ 180.29 | Raw | $ 0.48 | 80% |
| ZZ013 | Citric acid | Raw | CS | CS | 329 | S207224 | 7/22/2015 | KG | $ 2 30 | $ 756.02 | Raw | $ 0.46 | 80% |
| ZZ013 | Citric acid | Raw | UC | UC | 632 | S108193 | 8/19/2014 | KG | $ 2 29 | $ 1,447.11 | Raw | $ 0.46 | 80% |
| ZZ013 | Citric acid | Raw | CS | CS | 642 | S105083 | 5/8/2014 | KG | $ 2 30 | $ 1,472.75 | Raw | $ 0.46 | 80% |
| ZZ013 | Citric acid | Raw | JM | JM | 3,277 | S207224 | 7/22/2015 | KG | $ 2 30 | $ 7,520.16 | Exclude | $ - | 0% |
| ZZ014 | Xanthan gum | Raw | JM | JM | 1 | 18110586 | 7/29/2014 | KG | $ 5.62 | $ 4.04 | Exclude | $ - | 0% |
| ZZ014 | Xanthan gum | Raw | JM | JM | 1 | 19120090 | 1/24/2014 | KG | $ 5.62 | $ 5.85 | Exclude | $ - | 0% |
| ZZ014 | Xanthan gum | Raw | JM | JM | 3 | 18110334 | 5/18/2013 | KG | $ 5.62 | $ 17.48 | Exclude | $ - | 0% |
| ZZ014 | Xanthan gum | Raw | JM | JM | 7 | 1100747 | 8/6/2012 | KG | $ 5.62 | $ 38.76 | Exclude | $ - | 0% |
| ZZ014 | Xanthan gum | Raw | SN | SN | 50 | GE111201: | 1/4/2014 | KG | $ 6 99 | $ 349.50 | Raw | $ 1.40 | 80% |
| ZZ014 | Xanthan gum | Raw | SR | SR | 118 | 131013XAE | 10/12/2016 | KG | $ 10.60 | $ 1,248.16 | Raw | $ 2.12 | 80% |
| ZZ014 | Xanthan gum | Raw | UC | UC | 125 | 18110586 | 7/29/2014 | KG | $ 5 51 | $ 688.75 | Raw | $ 1.10 | 80% |
| ZZ014 | Xanthan gum | Raw | CS | CS | 1,050 | 120818XAE | 8/18/2015 | KG | $ 5.62 | $ 5,900.04 | Raw | $ 1.12 | 80% |
| ZZ017 | Flavor, Blueberry BL-211 | Raw | JM | JM | 35 | 1117228 | 6/10/2012 | KG | $ 13.77 | $ 477.55 | Exclude | $ - | 0% |
| ZZ017 | Flavor, Blueberry BL-211 | Raw | SR | SR | 37 | 1407024 | 9/1/2014 | KG | $ 13.78 | $ 514.90 | Raw | $ 2.76 | 80% |
| ZZ017 | Flavor, Blueberry BL-211 | Raw | JM | JM | 627 | 1121028 | 9/16/2012 | KG | $ 13.77 | $ 8,636.47 | Exclude | $ - | 0% |
| ZZ018 | Vitamin blend | Raw | JM | JM | 12 | 57790 | 8/22/2013 | KG | $ 24 91 | $ 293.49 | Exclude | $ - | 0% |
| ZZ018 | Vitamin blend | Raw | JM | JM | 14 | 57789 | 8/22/2013 | KG | $ 24 91 | $ 357.11 | Exclude | $ - | 0% |
| ZZ018 | Vitamin blend | Raw | JM | JM | 1,117 | 59706 | 6/1/2014 | KG | $ 24 91 | $ 27,830.08 | Exclude | $ - | 0% |
| ZZ025 | Goji Berry JC FROZEN Drums | Raw | SR | SR | 562 | 6120331031 | | KG | $ 10.16 | $ 5,714.93 | Raw | $ 2 03 | 80% |
| ZZ032 | RED GRAPE, 600 FROZEN | Raw | JM | JM | 128 | 600SRCJ16 | 10/16/2013 | KG | $ 3 53 | $ 453.43 | Exclude | $ - | 0% |
| ZZ032 | RED GRAPE, 600 FROZEN | Raw | DS | DS | 178 | 19912-146 | 7/17/2014 | KG | $ 4 02 | $ 716.89 | Raw | $ 0 80 | 80% |
| ZZ032 | RED GRAPE, 600 FROZEN | Raw | SR | SR | 303 | 07814145 | 3/19/2015 | KG | $ 3.11 | $ 940.59 | Raw | $ 0.62 | 80% |
| ZZ032 | RED GRAPE, 600 FROZEN | Raw | SR | SR | 2,364 | 08414-145 | 3/19/2015 | KG | $ 3.11 | $ 7,341.96 | Raw | $ 0.62 | 80% |
| ZZ034 | Flavor, Grape I GR-111 | Raw | JM | JM | 2 | 1210423 | 10/13/2012 | KG | $ 12 93 | $ 30.98 | Exclude | $ - | 0% |
| ZZ034 | Flavor, Grape I GR-111 | Raw | JM | JM | 10 | 1215313 | 12/15/2012 | KG | $ 12 93 | $ 124.13 | Exclude | $ - | 0% |
| ZZ034 | Flavor, Grape I GR-111 | Raw | JM | JM | 11 | 1117113 | 7/2/2012 | KG | $ 12 93 | $ 137.44 | Exclude | $ - | 0% |
| ZZ034 | Flavor, Grape I GR-111 | Raw | JM | JM | 13 | 1118116 | 7/31/2012 | KG | $ 12 93 | $ 167.70 | Exclude | $ - | 0% |
| ZZ034 | Flavor, Grape I GR-111 | Raw | SR | SR | 14 | 1402104 | 7/21/2014 | KG | $ 12.13 | $ 171.92 | Raw | $ 2.43 | 80% |
| ZZ035 | RESVERATROL 98%--99% | Raw | SN | SN | 32 | 1783-038 | 2/28/2014 | KG | $ 566 96 | $ 18,420.60 | Raw | $ 113 39 | 80% |
| ZZ038 | Sweetness Enhancer SW-115 | Raw | JM | JM | 39 | 1117903 | 4/3/2012 | KG | $ 56 03 | $ 2,197.14 | Exclude | $ - | 0% |
| ZZ038 | Sweetness Enhancer SW-115 | Raw | JM | JM | 104 | 1120019 | 1/19/2012 | KG | $ 56 03 | $ 5,816.87 | Exclude | $ - | 0% |
| ZZ039 | Tartaric Acid | Raw | SR | SR | 21 | 3183MA | 5/1/2016 | KG | $ 7 28 | $ 151.21 | Raw | $ 1.46 | 80% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZ039 | Tartaric Acid | Raw | CA | CA | 54 | 3244-MA | 11/1/2016 | KG | $ 9.81 | $ 525.33 | Raw | $ 1.96 | 80% |
| ZZ039 | Tartaric Acid | Raw | UC | UC | 59 | 3183MA | 5/1/2016 | KG | $ 7.28 | $ 429.72 | Raw | $ 1.46 | 80% |
| ZZ039 | Tartaric Acid | Raw | CS | CS | 550 | 3244-MA | 11/1/2016 | KG | $ 9.13 | $ 5,019.76 | Raw | $ 1.83 | 80% |
| ZZ040 | Flavor, Grape II GR-140 | Raw | JM | JM | 9 | 1210804 | 10/17/2012 | KG | $ 13.76 | $ 122.75 | Exclude | $ - | 0% |
| ZZ040 | Flavor, Grape II GR-140 | Raw | JM | JM | 91 | 1116622 | 9/30/2012 | KG | $ 13.76 | $ 1,256.06 | Exclude | $ - | 0% |
| ZZ040 | Flavor, Grape II GR-140 | Raw | JM | JM | 115 | 1009091 | | KG | $ 13.76 | $ 1,582.22 | Exclude | $ - | 0% |
| ZZ040 | Flavor, Grape II GR-140 | Raw | JM | JM | 115 | 1236112 | 6/26/2013 | KG | $ 13.76 | $ 1,585.52 | Exclude | $ - | 0% |
| ZZ043 | Rebiana A (Truvia) | Raw | UC | UC | 225 | 111217-04 | 12/16/2014 | KG | $ 305.51 | $ 68,739.26 | Raw | $ 61.10 | 80% |
| ZZ058 | Resveratrol Premix Blend | Raw | JM | JM | 1 | 56389 | 1/13/2013 | KG | $ 15.63 | $ 15.32 | Exclude | $ - | 0% |
| ZZ058 | Resveratrol Premix Blend | Raw | JM | JM | 20 | 54984 | 4/30/2013 | KG | $ 15.63 | $ 312.66 | Exclude | $ - | 0% |
| ZZ058 | Resveratrol Premix Blend | Raw | JM | JM | 62 | 55712 | 7/1/2013 | KG | $ 15.63 | $ 969.15 | Exclude | $ - | 0% |
| ZZ058 | Resveratrol Premix Blend | Raw | CS | CS | 120 | 59654 | 6/1/2014 | KG | $ 15.63 | $ 1,875.78 | Raw | $ 3.13 | 80% |
| ZZ078 | Ascorbic acid USP | Raw | SR | SR | 23 | 20130503€ | 4/5/2016 | KG | $ 8.69 | $ 196.44 | Raw | $ 1.74 | 80% |
| ZZ078 | Ascorbic acid USP | Raw | SR | SR | 61 | 11114111€ | 11/12/2014 | KG | $ 8.69 | $ 529.84 | Raw | $ 1.74 | 80% |
| ZZ102 | Vitamin Premix 19137000 | Raw | SR | SR | 17 | O1402020( | 8/7/2014 | KG | $ 40.88 | $ 675.75 | Raw | $ 8.18 | 80% |
| ZZ102 | Vitamin Premix 19137000 | Raw | CS | CS | 23 | O1402020( | 8/7/2014 | KG | $ 42.10 | $ 954.75 | Raw | $ 8.42 | 80% |
| ZZ102 | Vitamin Premix 19137000 | Raw | SR | SR | 46 | 940003501 | 9/17/2013 | KG | $ 40.88 | $ 1,860.48 | Raw | $ 8.18 | 80% |
| ZZ104 | Flavor, Nat Tea 21-93-0139 | Raw | JM | JM | 7 | 121211 | 10/30/2012 | KG | $ 20.71 | $ 147.49 | Exclude | $ - | 0% |
| ZZ104 | Flavor, Nat Tea 21-93-0139 | Raw | JM | JM | 13 | 1119413 | 8/10/2012 | KG | $ 20.71 | $ 278.90 | Exclude | $ - | 0% |
| ZZ106 | Aquamin Soluble | Raw | JM | JM | 100 | 7677 | 7/29/2013 | KG | $ 10.68 | $ 1,068.01 | Exclude | $ - | 0% |
| ZZ107 | Resvida | Raw | JM | JM | 32 | UQ104330( | 4/6/2013 | KG | $ 750.00 | $ 23,865.00 | Exclude | $ - | 0% |
| ZZ111 | Cyanocobalamin B-12 Pure 100% | Raw | SN | SN | 1 | C120703E | 7/11/2017 | KG | $ 2,875.00 | $ 2,702.50 | Raw | $ 575.00 | 80% |
| ZZ114 | B1 (Thiamine mononitrate) | Raw | SN | SN | 1 | 201003004 | 3/1/2013 | KG | $ 35.00 | $ 35.00 | Raw | $ 7.00 | 80% |
| ZZ114 | B1 (Thiamine mononitrate) | Raw | SN | SN | 25 | 201204102 | 4/10/2015 | KG | $ 35.00 | $ 875.00 | Raw | $ 7.00 | 80% |
| ZZ115 | B2 (Riboflavin) | Raw | PN | PN | 0 | 111136 | 12/7/2014 | KG | $ 50.00 | $ 13.15 | Raw | $ 10.00 | 80% |
| ZZ115 | B2 (Riboflavin) | Raw | SN | SN | 1 | 111136 | 12/7/2014 | KG | $ 50.00 | $ 37.75 | Raw | $ 10.00 | 80% |
| ZZ115 | B2 (Riboflavin) | Raw | SN | SN | 2 | 120304 | 3/15/2015 | KG | $ 50.00 | $ 100.00 | Raw | $ 10.00 | 80% |
| ZZ116 | B3 (Niacinamide) | Raw | SN | SN | 13 | 17TZR1205 | 5/3/2015 | KG | $ 18.00 | $ 226.89 | Raw | $ 3.60 | 80% |
| ZZ116 | B3 (Niacinamide) | Raw | SN | SN | 50 | 17TZR1204 | 4/19/2015 | KG | $ 18.00 | $ 900.00 | Raw | $ 3.60 | 80% |
| ZZ117 | B6 (Pyridoxine hydrochloride) | Raw | SN | SN | 3 | 120507 | 5/7/2016 | KG | $ 40.00 | $ 112.80 | Raw | $ 8.00 | 80% |
| ZZ117 | B6 (Pyridoxine hydrochloride) | Raw | SN | SN | 3 | 120510 | 5/10/2016 | KG | $ 40.00 | $ 120.00 | Raw | $ 8.00 | 80% |
| ZZ122 | Guarana Seed Extract - 36% Caf | Raw | SG | SG | 40 | 36-121912 | 1/2/2015 | KG | $ 39.00 | $ 1,559.84 | Raw | $ 7.80 | 80% |
| ZZ129 | InnovaTea® Natural Caffeine 95 | Raw | CN | CN | 15 | 0052012 | 5/22/2014 | KG | $ 32.00 | $ 484.70 | Raw | $ 6.40 | 80% |
| ZZ129 | InnovaTea® Natural Caffeine 95 | Raw | CS | CS | 25 | 003 2012 | 2/12/2014 | KG | $ 32.00 | $ 800.00 | Raw | $ 6.40 | 80% |
| ZZ129 | InnovaTea® Natural Caffeine 95 | Raw | CN | CN | 75 | 008 2012 | 9/5/2014 | KG | $ 32.00 | $ 2,399.36 | Raw | $ 6.40 | 80% |
| ZZ129 | InnovaTea® Natural Caffeine 95 | Raw | SN | SN | 128 | 0052012 | 5/22/2014 | KG | $ 32.00 | $ 4,109.28 | Raw | $ 6.40 | 80% |
| ZZ131 | Organic Acai Puree | Raw | SR | SR | 640 | 12PO1307 | 11/7/2015 | KG | $ 3.95 | $ 2,527.32 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 720 | 12PO1321 | 12/21/2015 | KG | $ 3.95 | $ 2,844.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 1,800 | 4013011B( | 1/30/2016 | KG | $ 3.95 | $ 7,110.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 2,700 | 4012911E( | 1/29/2016 | KG | $ 3.95 | $ 10,665.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | CS | CS | 3,600 | 12PO1305 | 11/5/2015 | KG | $ 3.95 | $ 14,220.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | CS | CS | 3,600 | 12PO1331 | 10/31/2015 | KG | $ 3.95 | $ 14,220.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 4,860 | 4011511D( | 1/15/2016 | KG | $ 3.95 | $ 19,197.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 4,860 | 4011511E( | 1/15/2016 | KG | $ 3.95 | $ 19,197.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 4,860 | 4011511F( | 1/15/2016 | KG | $ 3.95 | $ 19,197.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 4,860 | 4011611A( | 1/16/2016 | KG | $ 3.95 | $ 19,197.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 4,860 | 4013011A( | 1/30/2016 | KG | $ 3.95 | $ 19,197.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 5,040 | 4011511C( | 1/15/2016 | KG | $ 3.95 | $ 19,908.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 5,040 | 4012911B( | 1/29/2016 | KG | $ 3.95 | $ 19,908.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 5,040 | 4012911C( | 1/29/2016 | KG | $ 3.95 | $ 19,908.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 5,040 | 4012911D( | 1/29/2016 | KG | $ 3.95 | $ 19,908.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 6,480 | 12PO1313 | 12/13/2015 | KG | $ 3.95 | $ 25,596.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 7,920 | 12PO1320 | 12/20/2015 | KG | $ 3.95 | $ 31,284.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | CS | CS | 9,000 | 12PO1307 | 11/7/2015 | KG | $ 3.95 | $ 35,550.00 | Raw | $ 0.79 | 80% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | Lot/Job | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 9,720 | 12PO1314! | 12/14/2015 | KG | $ 3 95 | $ 38,394.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 10,800 | 12PO1319! | 12/19/2015 | KG | $ 3 95 | $ 42,660.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 13,320 | 12PO1329! | 12/29/2015 | KG | $ 3 95 | $ 52,614.00 | Raw | $ 0.79 | 80% |
| ZZ131 | Organic Acai Puree | Raw | AS | AS | 17,100 | 12PO1307! | 11/7/2015 | KG | $ 3 95 | $ 67,545.00 | Raw | $ 0.79 | 80% |
| ZZ135 | Martek DHA S04-E100 | Raw | JM | JM | 90 | VF000150C | 1/26/2013 | KG | $ 25 00 | $ 2,250.00 | Exclude | $ - | 0% |
| ZZ135 | Martek DHA S04-E100 | Raw | JM | JM | 180 | 520000725 | 11/7/2012 | KG | $ 25 00 | $ 4,500.00 | Exclude | $ - | 0% |
| ZZ135 | Martek DHA S04-E100 | Raw | JM | JM | 210 | VF000050C | 6/18/2013 | KG | $ 25 00 | $ 5,250.00 | Exclude | $ - | 0% |
| ZZ150 | Lutein Premix | Raw | JM | JM | 3 | 57626 | 7/19/2013 | KG | $ 32 25 | $ 96.75 | Exclude | $ - | 0% |
| ZZ151 | Orange Concentrate FROZEN | Raw | JM | JM | 19 | OB28611 | 10/3/2013 | KG | $ 2.68 | $ 50.09 | Exclude | $ - | 0% |
| ZZ151 | Orange Concentrate FROZEN | Raw | JM | JM | 660 | OB09012 | 3/30/2014 | KG | $ 2.68 | $ 1,771.61 | Exclude | $ - | 0% |
| ZZ152 | Orange Oil | Raw | JM | JM | 54 | 681049505 | 12/22/2012 | KG | $ 67 25 | $ 3,611.53 | Exclude | $ - | 0% |
| ZZ153 | Orange Aroma UK137-646-5 | Raw | JM | JM | 29 | 681048452 | 12/22/2012 | KG | $ 143 30 | $ 4,148.82 | Exclude | $ - | 0% |
| ZZ155 | Red papaya Concentrate | Raw | JM | JM | 36 | 10105750C | 11/7/2012 | KG | $ 2 09 | $ 75.79 | Exclude | $ - | 0% |
| ZZ156 | Acerola Puree 8 Brix | Raw | JM | JM | 163 | 17461 | 1/21/2014 | KG | $ 3.16 | $ 516.47 | Exclude | $ - | 0% |
| ZZ160 | Acerola JC Clarified FROZEN | Raw | JM | JM | 229 | 1040911AC | 4/9/2013 | KG | $ 23 90 | $ 5,468.31 | Exclude | $ - | 0% |
| ZZ161 | Passion Fruit JC FROZEN | Raw | JM | JM | 212 | 20101211 | 12/13/2013 | KG | $ 6 20 | $ 1,313.21 | Exclude | $ - | 0% |
| ZZ162 | Tangerine JC FROZEN | Raw | JM | JM | 12 | VIS000184! | 12/1/2013 | KG | $ 3 38 | $ 39.19 | Exclude | $ - | 0% |
| ZZ162 | Tangerine JC FROZEN | Raw | JM | JM | 30 | 00015026 | 5/31/2013 | KG | $ 3 38 | $ 102.13 | Exclude | $ - | 0% |
| ZZ162 | Tangerine JC FROZEN | Raw | UC | UC | 258 | VEN00024! | 6/26/2014 | KG | $ 3 32 | $ 857.51 | Raw | $ 0.66 | 80% |
| ZZ162 | Tangerine JC FROZEN | Raw | JM | JM | 516 | VEN00024! | 6/26/2014 | KG | $ 3 38 | $ 1,741.77 | Exclude | $ - | 0% |
| ZZ166 | Hi-ORAC Blend Pharmachem | Raw | JM | JM | 50 | 57482 | 6/28/2013 | KG | $ 20 50 | $ 1,025.00 | Exclude | $ - | 0% |
| ZZ167 | Blueberry Essence #330601 | Raw | JM | JM | 7 | B1100718 | 7/8/2013 | KG | $ 11.60 | $ 76.24 | Exclude | $ - | 0% |
| ZZ171 | Flavor, Nat Fruit Type FR-109 | Raw | JM | JM | 0 | 1205226 | 8/12/2012 | KG | $ 10 91 | $ 2.06 | Exclude | $ - | 0% |
| ZZ173 | Flavor, Nat JuicyOrange OR-224 | Raw | JM | JM | 13 | 1210319 | 9/14/2012 | KG | $ 14 24 | $ 189.44 | Exclude | $ - | 0% |
| ZZ176 | Red Sour Cherry JC FROZEN | Raw | JM | JM | 100 | 1135729 | 6/30/2013 | KG | $ 9 30 | $ 929.96 | Exclude | $ - | 0% |
| ZZ177 | Organic Agave Nectar | Raw | SN | SN | 165 | 31404215 | 2/24/2014 | KG | $ 3.68 | $ 607.89 | Raw | $ 0.74 | 80% |
| ZZ177 | Organic Agave Nectar | Raw | UC | UC | 570 | 42015 | 2/24/2014 | KG | $ 3 26 | $ 1,856.26 | Raw | $ 0.65 | 80% |
| ZZ178 | RSP Cherry Essence #331201 | Raw | JM | JM | 6 | B1200650 | 5/7/2014 | KG | $ 10 03 | $ 58.59 | Exclude | $ - | 0% |
| ZZ178 | RSP Cherry Essence #331201 | Raw | JM | JM | 13 | B1100479 | 10/22/2012 | KG | $ 10 03 | $ 130.82 | Exclude | $ - | 0% |
| ZZ178 | RSP Cherry Essence #331201 | Raw | UC | UC | 60 | B-12-0085( | 6/18/2014 | KG | $ 10 03 | $ 602.09 | Raw | $ 2 01 | 80% |
| ZZ178 | RSP Cherry Essence #331201 | Raw | UC | UC | 200 | B1200650 | 5/7/2014 | KG | $ 10 03 | $ 2,006.97 | Raw | $ 2 01 | 80% |
| ZZ184 | PharmaGABA | Raw | JM | JM | 0 | OG21 | 10/31/2012 | KG | $ 480 00 | $ 28.80 | Exclude | $ - | 0% |
| ZZ184 | PharmaGABA | Raw | G1 | G1 | 6 | 2D16 | 4/16/2014 | KG | $ 430 00 | $ 2,666.00 | Exclude | $ - | 0% |
| ZZ184 | PharmaGABA | Raw | JM | JM | 10 | 1K24 | 11/24/2013 | KG | $ 480 00 | $ 4,800.00 | Exclude | $ - | 0% |
| ZZ195 | Organic Goji Berry JC 24 BRIX. | Raw | PN | PN | 45 | GF601046 | 8/15/2014 | KG | $ 11 29 | $ 508.05 | Raw | $ 2 26 | 80% |
| ZZ197 | Nat Strawberry FLVR ST-251 | Raw | SR | SR | 33 | 1407025 | 9/1/2014 | KG | $ 21 94 | $ 725.75 | Raw | $ 4 39 | 80% |
| ZZ201 | Nat Bitter Mask Agent MK-114 | Raw | DS | DS | 1 | 1134802 | 6/14/2012 | KG | $ 44 99 | $ 33.29 | Raw | $ 9 00 | 80% |
| ZZ203 | Acerola pwdr 25% VIT C | Raw | JM | JM | 2 | 10512795 | 7/1/2014 | KG | $ 24 37 | $ 39.70 | Exclude | $ - | 0% |
| ZZ203 | Acerola pwdr 25% VIT C | Raw | CS | CS | 7 | 10512462 | 5/1/2014 | KG | $ 24 37 | $ 169.41 | Raw | $ 4 87 | 80% |
| ZZ203 | Acerola pwdr 25% VIT C | Raw | CS | CS | 11 | 10512501 | 6/1/2014 | KG | $ 24 37 | $ 268.77 | Raw | $ 4 87 | 80% |
| ZZ203 | Acerola pwdr 25% VIT C | Raw | CS | CS | 132 | 10512795 | 7/1/2014 | KG | $ 24 37 | $ 3,217.54 | Raw | $ 4 87 | 80% |
| ZZ204 | Malic Acid | Raw | JM | JM | 0 | 0712 | 8/13/2014 | KG | $ 2.75 | $ 0.31 | Exclude | $ - | 0% |
| ZZ204 | Malic Acid | Raw | SR | SR | 1 | 0911 | 9/30/2016 | KG | $ 2 93 | $ 3.17 | Raw | $ 0 59 | 80% |
| ZZ204 | Malic Acid | Raw | JM | JM | 10 | 0112 | 2/7/2014 | KG | $ 2.75 | $ 26.90 | Exclude | $ - | 0% |
| ZZ204 | Malic Acid | Raw | JM | JM | 21 | 0611 | 6/16/2013 | KG | $ 2.75 | $ 56.80 | Exclude | $ - | 0% |
| ZZ204 | Malic Acid | Raw | JM | JM | 23 | 0811R6384 | 8/3/2013 | KG | $ 2.75 | $ 62.69 | Exclude | $ - | 0% |
| ZZ204 | Malic Acid | Raw | SR | SR | 44 | TBDM | 11/18/2014 | KG | $ 2 93 | $ 128.54 | Raw | $ 0 59 | 80% |
| ZZ204 | Malic Acid | Raw | SR | SR | 80 | GE051224( | 6/12/2014 | KG | $ 2 93 | $ 233.49 | Raw | $ 0 59 | 80% |
| ZZ204 | Malic Acid | Raw | UC | UC | 222 | 0911 | 9/30/2016 | KG | $ 2.75 | $ 610.50 | Raw | $ 0 55 | 80% |
| ZZ205 | Guarana 10% | Raw | JM | JM | 16 | R1206067N | 2/1/2014 | EA | $ 32 92 | $ 531.97 | Exclude | $ - | 0% |
| ZZ205 | Guarana 10% | Raw | CS | CS | 75 | R1211006N | 10/1/2014 | EA | $ 32 92 | $ 2,463.65 | Raw | $ 6 58 | 80% |
| ZZ209 | Vit. A Palmitate 250,000 CWS | Raw | JM | JM | 20 | MH0015 | 4/30/2013 | KG | $ 53 00 | $ 1,060.00 | Exclude | $ - | 0% |
| ZZ213 | NAT VIT AND MIN MASK MK-111 | Raw | JM | JM | 6 | 1215311 | 12/1/2012 | KG | $ 23.17 | $ 132.76 | Exclude | $ - | 0% |
| ZZ213 | NAT VIT AND MIN MASK MK-111 | Raw | JM | JM | 21 | 1204716 | 8/26/2012 | KG | $ 23.17 | $ 482.98 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZ215 | EZ-ZINC Zinc Latate Gluconate | Raw | JM | JM | 64 | ZLG110700 | 5/30/2013 | KG | $ 22 00 | $ 1,406.46 | Exclude | $ - | 0% |
| ZZ216 | Nat. Pomegranate WONF | Raw | SR | SR | 15 | 1333780 | 6/3/2014 | KG | $ 14 22 | $ 208.04 | Raw | $ 2 84 | 80% |
| ZZ217 | Red Raspberry JC 65 Brix | Raw | CA | CA | 26 | MFP11124 | 9/6/2014 | KG | $ 11.70 | $ 300.46 | Raw | $ 2 34 | 80% |
| ZZ218 | Blackberry JC 65 Brix | Raw | UC | UC | 212 | MFP11127 | 9/27/2014 | KG | $ 15.72 | $ 3,331.90 | Raw | $ 3.14 | 80% |
| ZZ218 | Blackberry JC 65 Brix | Raw | CA | CA | 841 | MFP11127 | 9/27/2014 | KG | $ 17 30 | $ 14,542.38 | Raw | $ 3.46 | 80% |
| ZZ219 | Flavor Grape Type 22-95-0094 | Raw | JM | JM | 6 | 1202819 | 9/28/2013 | KG | $ 13 24 | $ 76.08 | Exclude | $ - | 0% |
| ZZ221 | Elderberry JC 65 Brix | Raw | SR | SR | 239 | 1150701 | 2/4/2015 | KG | $ 11.41 | $ 2,731.58 | Raw | $ 2 28 | 80% |
| ZZ223 | Shade Red Color | Raw | JM | JM | 16 | I12515591 | 4/18/2013 | KG | $ 29 97 | $ 480.43 | Exclude | $ - | 0% |
| ZZ224 | Sugar Treattarome 9807 | Raw | JM | JM | 12 | SO872697/ | 5/4/2013 | KG | $ 39.75 | $ 468.26 | Exclude | $ - | 0% |
| ZZ224 | Sugar Treattarome 9807 | Raw | JM | JM | 15 | SO870536/ | 2/22/2013 | KG | $ 39.75 | $ 596.25 | Exclude | $ - | 0% |
| ZZ225 | TreattSweet | Raw | JM | JM | 3 | SO872697/ | 5/4/2013 | KG | $ 43 00 | $ 129.00 | Exclude | $ - | 0% |
| ZZ225 | TreattSweet | Raw | JM | JM | 35 | SO870536/ | 2/22/2013 | KG | $ 43 00 | $ 1,494.47 | Exclude | $ - | 0% |
| ZZ229 | Flavor, Nat Strawberry #193a57 | Raw | JM | JM | 1 | 1202175 | 11/17/2012 | KG | $ 23.70 | $ 22.04 | Exclude | $ - | 0% |
| ZZ238 | Flavor, Orange 608399 | Raw | JM | JM | 5 | U11517 | 11/24/2012 | KG | $ 27 89 | $ 152.54 | Exclude | $ - | 0% |
| ZZ240 | NFC Package | Raw | JM | JM | 4 | SO870536/ | 2/22/2014 | KG | $ 163 57 | $ 585.56 | Exclude | $ - | 0% |
| ZZ240 | NFC Package | Raw | JM | JM | 5 | SO872697/ | 5/4/2014 | KG | $ 163 57 | $ 817.83 | Exclude | $ - | 0% |
| ZZ240 | NFC Package | Raw | UC | UC | 45 | SO873127/ | 5/21/2014 | KG | $ 163 57 | $ 7,360.45 | Raw | $ 32.71 | 80% |
| ZZ243 | Organic Guarana PE 10% | Raw | PN | PN | 10 | R1206069 | 6/20/2014 | KG | $ 83 50 | $ 835.00 | Raw | $ 16.70 | 80% |
| ZZ243 | Organic Guarana PE 10% | Raw | SN | SN | 11 | R1206069 | 6/20/2014 | KG | $ 83 50 | $ 902.22 | Raw | $ 16.70 | 80% |
| ZZ243 | Organic Guarana PE 10% | Raw | SN | SN | 50 | R1207031 | 2/1/2013 | KG | $ 83 50 | $ 4,175.00 | Raw | $ 16.70 | 80% |
| ZZ244 | Conventional Cane Sugar | Raw | CA | CA | 0 | 156 | 6/4/2014 | KG | $ 1.44 | $ 0.01 | Raw | $ 0 29 | 80% |
| ZZ244 | Conventional Cane Sugar | Raw | SR | SR | 122 | 060 | 3/3/2014 | KG | $ 1.44 | $ 176.35 | Raw | $ 0 29 | 80% |
| ZZ244 | Conventional Cane Sugar | Raw | JM | JM | 162 | 046 | 2/15/2014 | KG | $ 1.44 | $ 233.72 | Exclude | $ - | 0% |
| ZZ244 | Conventional Cane Sugar | Raw | CA | CA | 941 | 060 | 2/28/2014 | KG | $ 1.44 | $ 1,355.63 | Raw | $ 0 29 | 80% |
| ZZ244 | Conventional Cane Sugar | Raw | CN | CN | 1,016 | 2223060414 | | KG | $ 1.45 | $ 1,469.44 | Raw | $ 0 29 | 80% |
| ZZ244 | Conventional Cane Sugar | Raw | JM | JM | 1,075 | A150P | 5/1/2014 | KG | $ 1.44 | $ 1,547.94 | Exclude | $ - | 0% |
| ZZ244 | Conventional Cane Sugar | Raw | SR | SR | 2,925 | A185P | 7/11/2014 | KG | $ 1.44 | $ 4,212.05 | Raw | $ 0 29 | 80% |
| ZZ244 | Conventional Cane Sugar | Raw | CN | CN | 6,940 | 232612236X | | KG | $ 1.45 | $ 10,036.79 | Raw | $ 0 29 | 80% |
| ZZ244 | Conventional Cane Sugar | Raw | CN | CN | 7,734 | 12079R | 3/19/2017 | KG | $ 1.45 | $ 11,184.79 | Raw | $ 0 29 | 80% |
| ZZ245 | Rebiana A - RA 80 | Raw | JM | JM | 0 | 11121401 | 12/24/2014 | KG | $ 89 00 | $ 20.47 | Exclude | $ - | 0% |
| ZZ245 | Rebiana A - RA 80 | Raw | SR | SR | 1 | 111227-03 | 12/27/2014 | KG | $ 89 00 | $ 67.55 | Raw | $ 17 80 | 80% |
| ZZ245 | Rebiana A - RA 80 | Raw | JM | JM | 1 | 111227-02 | 12/27/2014 | KG | $ 89 00 | $ 113.83 | Raw | $ - | 80% |
| ZZ245 | Rebiana A - RA 80 | Raw | JM | JM | 3 | 111227-03 | 12/27/2014 | KG | $ 89 00 | $ 240.92 | Exclude | $ - | 0% |
| ZZ245 | Rebiana A - RA 80 | Raw | CN | CN | 20 | 20120709 | 7/8/2014 | KG | $ 89 00 | $ 1,772.44 | Raw | $ 17 80 | 80% |
| ZZ245 | Rebiana A - RA 80 | Raw | CN | CN | 30 | 111221-02 | 12/21/2014 | KG | $ 89 00 | $ 2,664.66 | Raw | $ 17 80 | 80% |
| ZZ245 | Rebiana A - RA 80 | Raw | CS | CS | 136 | 111227-03 | 12/27/2014 | KG | $ 89 00 | $ 12,104.89 | Raw | $ 17 80 | 80% |
| ZZ245 | Rebiana A - RA 80 | Raw | CA | CA | 175 | 111124-01 | 11/24/2014 | KG | $ 89 00 | $ 15,561.65 | Raw | $ 17 80 | 80% |
| ZZ245 | Rebiana A - RA 80 | Raw | CN | CN | 220 | 120106-01 | 11/1/2014 | KG | $ 89 00 | $ 19,538.97 | Raw | $ 17 80 | 80% |
| ZZ247 | Flavor, Cranberry CY-104 | Raw | JM | JM | 5 | 1204715 | 9/19/2012 | KG | $ 15 32 | $ 70.71 | Exclude | $ - | 0% |
| ZZ247 | Flavor, Cranberry CY-104 | Raw | SR | SR | 57 | 1407026 | 9/1/2014 | KG | $ 15 32 | $ 867.36 | Raw | $ 3 06 | 80% |
| ZZ253 | Organic Collard Greens | Raw | SG | SG | 3 | R1306039 | 6/30/2015 | KG | $ 67.64 | $ 202.93 | Raw | $ 13 53 | 80% |
| ZZ255 | Organic Kelp | Raw | NM | NM | 3 | R1310020 | 12/1/2015 | KG | $ 9 25 | $ 26.19 | Raw | $ 1 85 | 80% |
| ZZ260 | GT Fermented Blend Organic | Raw | PT | PT | 316 | 430000704 | 1/24/2015 | KG | $ 49 92 | $ 15,784.10 | Raw | $ 9 98 | 80% |
| ZZ273 | Organic Sea Buckthorn Puree | Raw | LV | LV | 4,800 | BOSC1308 | 5/28/2015 | KG | $ 3 35 | $ 16,080.00 | Raw | $ 0.67 | 80% |
| ZZ273 | Organic Sea Buckthorn Puree | Raw | AS | AS | 16,400 | 664707 | 1/8/2016 | KG | $ 3 35 | $ 54,940.00 | Raw | $ 0.67 | 80% |
| ZZ285 | ORGANIC APPLE JUICE CONC70BRIX | Raw | PN | PN | 326 | 081312-B3 | 8/13/2014 | KG | $ 3.79 | $ 1,236.95 | Raw | $ 0.76 | 80% |
| ZZ285 | ORGANIC APPLE JUICE CONC70BRIX | Raw | JM | JM | 379 | 1055219-0 | 11/24/2012 | KG | $ 2 89 | $ 1,097.29 | Exclude | $ - | 0% |
| ZZ285 | ORGANIC APPLE JUICE CONC70BRIX | Raw | UC | UC | 2,128 | 081312-B3 | 8/13/2014 | KG | $ 2 53 | $ 5,383.84 | Raw | $ 0 51 | 80% |
| ZZ286 | Raspberry Ketone Powder | Raw | BN | BN | 11 | 970711 | 3/25/2014 | KG | $ 19.75 | $ 217.15 | Raw | $ 3 95 | 80% |
| ZZ286 | Raspberry Ketone Powder | Raw | BN | BN | 25 | 970725A | 5/13/2014 | KG | $ 19.75 | $ 493.75 | Raw | $ 3 95 | 80% |
| ZZ286 | Raspberry Ketone Powder | Raw | AN | AN | 139 | 970725 | 5/13/2014 | KG | $ 19.75 | $ 2,741.87 | Exclude | $ - | 0% |
| ZZ288 | Valerian powder | Raw | JM | JM | 31 | B202506 | 2/21/2014 | KG | $ 45.75 | $ 1,404.96 | Exclude | $ - | 0% |
| ZZ290 | Organic Reb A 80 | Raw | SR | SR | 25 | ORGR2012 | 6/20/2014 | EA | $ 160 00 | $ 3,995.04 | Raw | $ 32 00 | 80% |
| ZZ293 | Stabilizer #XAC-0810 | Raw | CN | CN | 5 | 12E5G0012 | 5/1/2014 | KG | $ 13.68 | $ 72.50 | Raw | $ 2.74 | 80% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZ293 | Stabilizer #XAC-0810 | Raw | CN | CN | 35 | 12G4G001. | 7/1/2014 | KG | $ 13.68 | $ 474.91 | Raw | $ 2.74 | 80% |
| ZZ293 | Stabilizer #XAC-0810 | Raw | CN | CN | 541 | 12J3G05Z | 10/1/2014 | KG | $ 13.68 | $ 7,405.98 | Raw | $ 2.74 | 80% |
| ZZ293 | Stabilizer #XAC-0810 | Raw | CN | CN | 839 | 12K3G0022 | 11/30/2014 | KG | $ 13.68 | $ 11,478.61 | Raw | $ 2.74 | 80% |
| ZZ301 | Meratrim | Raw | AN | AN | 2 | 1101903 | 12/31/2015 | KG | $ 200.00 | $ 440.80 | Raw | $ - | 0% |
| ZZ301 | Meratrim | Raw | AN | AN | 8 | 1309021 | 12/1/2015 | KG | $ 200.00 | $ 1,565.00 | Exclude | $ - | 0% |
| ZZ304 | Saffron Extract 0 34% safranal | Raw | AN | AN | 5 | | | EA | $ 140.00 | $ 635.60 | Exclude | $ - | 0% |
| ZZ304 | Saffron Extract 0 34% safranal | Raw | SG | SG | 8 | | | EA | $ 155.00 | $ 1,295.80 | Raw | $ 31 00 | 80% |
| ZZ304 | Saffron Extract 0 34% safranal | Raw | SN | SN | 5 | | | EA | $ 140.00 | $ 635.60 | Raw | $ 28 00 | 80% |
| ZZ305 | Black Pepper extract | Raw | AN | AN | 8 | | | KG | $ 290.00 | $ 2,213.29 | Exclude | $ - | 0% |
| ZZ306 | California Poppy Extract | Raw | SG | SG | 54 | | | KG | $ 63.00 | $ 3,402.00 | Raw | $ 12.60 | 80% |
| ZZ307 | Bifidobacterium Lactis | Raw | PT | PT | 1 | 11021807€ | 10/28/2015 | KG | $ 1,173.00 | $ 1,055.70 | Raw | $ 234.60 | 80% |
| ZZ308 | Bifidobacterium Breve | Raw | PT | PT | 1 | 110219051 | 5/21/2015 | KG | $ 859.00 | $ 654.56 | Raw | $ 171 80 | 80% |
| ZZ309 | Lactobacillus Acidophilus | Raw | PT | PT | 7 | 110221065 | 12/13/2015 | KG | $ 335.00 | $ 2,404.30 | Raw | $ 67 00 | 80% |
| ZZ310 | Lactobacillus casei subsp.Case | Raw | PT | PT | 1 | 110222475 | 7/12/2015 | KG | $ 427.00 | $ 325.37 | Raw | $ 85.40 | 80% |
| ZZ311 | Lactobacillus plantarum | Raw | PT | PT | 4 | 110224051 | 2/6/2016 | KG | $ 513.00 | $ 1,894.51 | Raw | $ 102.60 | 80% |
| ZZ312 | Lactobaci casei subsp. Rhamnos | Raw | PT | PT | 1 | 110217725 | 4/24/2015 | KG | $ 284.00 | $ 176.65 | Raw | $ 56 80 | 80% |
| ZZ313 | Lactobaci salivarius | Raw | PT | PT | 1 | 110218073 | 10/29/2015 | EA | $ 490.00 | $ 373.38 | Raw | $ 98 00 | 80% |
| ZZ314 | Streptococcus thermophilus | Raw | PT | PT | 1 | 110219734 | 5/24/2015 | KG | $ 628.00 | $ 495.49 | Raw | $ 125.60 | 80% |
| ZZ315 | Lactobacillus paracasei | Raw | PT | PT | 1 | 110217638 | 4/22/2015 | KG | $ 516.00 | $ 418.48 | Raw | $ 103 20 | 80% |
| ZZ316 | Lactobaci delbrueckii subsp. b | Raw | PT | PT | 1 | 110226721 | 9/16/2015 | KG | $ 284.00 | $ 314.39 | Raw | $ 56 80 | 80% |
| ZZ317 | Organic Sea Buckthorn Conc. | Raw | AS | AS | 1,000 | 664708 | 1/8/2016 | KG | $ 9 20 | $ 9,200.00 | Raw | $ 1 84 | 80% |
| ZZ320 | Organic Goji JC w/Peel & Seed | Raw | LV | LV | 1,000 | 612029102 | 4/27/2014 | KG | $ 4 80 | $ 4,800.00 | Raw | $ 0 96 | 80% |
| ZZ325 | Pycnogenol | Raw | AN | AN | 0 | N4130 | 11/15/2016 | KG | $ 3,000.00 | $ 78.00 | Exclude | $ - | 0% |
| ZZ325 | Pycnogenol | Raw | SN | SN | 3 | N14130 | 11/15/2016 | KG | $ 3,000.00 | $ 8,922.00 | Raw | $ 600 00 | 80% |
| ZZ325 | Pycnogenol | Raw | PT | PT | 8 | P4530 | 11/14/2016 | KG | $ 3,000.00 | $ 24,000.00 | Raw | $ 600 00 | 80% |
| ZZ326 | Moringa Dehydrated | Raw | SN | SN | 24 | 83731 | 2/28/2015 | KG | $ 11.65 | $ 278.55 | Raw | $ 2 33 | 80% |
| ZZ331 | CARALLUMA FIMBRIATA PE 10:1 | Raw | SN | SN | 3,889 | J12355018 | 9/30/2014 | KG | $ 23 80 | $ 92,551.97 | Raw | $ 4.76 | 80% |
| ZZ332 | Caralluma Fimbriata 75/25 Gly | Raw | AN | AN | 934 | 160624401 | 10/31/2014 | KG | $ 32 00 | $ 29,879.68 | Exclude | $ - | 0% |
| ZZ333 | Magnolia Bark Extr Honokiol 2% | Raw | SG | SG | 20 | C2012030‹ | 3/8/2015 | KG | $ 11 00 | $ 220.00 | Raw | $ 2 20 | 80% |
| ZZ334 | Super Citrimax HCA-600-SXS | Raw | SN | SN | 1 | 1202015 | 6/30/2015 | KG | $ 32 00 | $ 42.78 | Raw | $ 6.40 | 80% |
| ZZ334 | Super Citrimax HCA-600-SXS | Raw | SN | SN | 7 | 1111023 | | KG | $ 32 00 | $ 224.00 | Raw | $ 6.40 | 80% |
| ZZ334 | Super Citrimax HCA-600-SXS | Raw | SG | SG | 11 | 1202016 | 7/1/2015 | KG | $ 32 00 | $ 352.00 | Raw | $ 6.40 | 80% |
| ZZ336 | ChromeMate CM-100M | Raw | AN | AN | 1 | 1304004 | 6/1/2016 | KG | $ 2,298 32 | $ 1,969.66 | Exclude | $ - | 0% |
| ZZ336 | ChromeMate CM-100M | Raw | AN | AN | 4 | 1309028 | 9/1/2016 | KG | $ 2,298 32 | $ 9,009.41 | Exclude | $ - | 0% |
| ZZ336 | ChromeMate CM-100M | Raw | AN | AN | 14 | 1304007 | | KG | $ 2,298 32 | $ 32,597.05 | Exclude | $ - | 0% |
| ZZ341 | Horsetail extract 8% Silica | Raw | AN | AN | 2 | C2012817 | 8/16/2015 | KG | $ 11.48 | $ 26.46 | Raw | $ - | 0% |
| ZZ341 | Horsetail extract 8% Silica | Raw | AN | AN | 39 | C20121214 | 12/13/2015 | KG | $ 11.48 | $ 445.10 | Raw | $ - | 0% |
| ZZ341 | Horsetail extract 8% Silica | Raw | SN | SN | 111 | CWJ20121: | 12/13/2015 | KG | $ 11.48 | $ 1,276.84 | Raw | $ 2 30 | 80% |
| ZZ342 | Natural NuFlow | Raw | SN | SN | 2 | 353-2 | 12/18/2014 | KG | $ 5.18 | $ 11.40 | Raw | $ 1 04 | 80% |
| ZZ342 | Natural NuFlow | Raw | NM | NM | 16 | 036-3 | 2/5/2015 | KG | $ 5.18 | $ 80.83 | Raw | $ 1 04 | 80% |
| ZZ345 | 5-HTP 98% HPLC | Raw | AN | AN | 0 | C20121102 | 11/1/2015 | KG | $ 160 00 | $ 0.48 | Exclude | $ - | 0% |
| ZZ345 | 5-HTP 98% HPLC | Raw | SN | SN | 3 | C20121102 | 11/1/2015 | KG | $ 160 00 | $ 405.92 | Raw | $ 32 00 | 80% |
| ZZ347 | Apple Pectin | Raw | AN | AN | 3 | 20130915 | 9/15/2015 | KG | $ 18 35 | $ 51.20 | Raw | $ - | 0% |
| ZZ348 | Glucommanan | Raw | AN | AN | 5 | CMMYA00 | 8/14/2016 | KG | $ 15.48 | $ 81.13 | Exclude | $ - | 0% |
| ZZ349 | Curcumin DC | Raw | SN | SN | 1 | C131810 | 10/1/2018 | KG | $ 145 00 | $ 159.50 | Raw | $ 29 00 | 80% |
| ZZ350 | SeleniumSeLECT Pure | Raw | NM | NM | 0 | C121106H | 5/1/2017 | KG | $ 3,300 00 | $ 1,155.00 | Raw | $ 660 00 | 80% |
| ZZ351 | Bladderwrack Powder | Raw | NM | NM | 24 | R1403012♪ | 7/1/2015 | KG | $ 14 96 | $ 363.99 | Raw | $ 2 99 | 80% |
| ZZ353 | L-Tyrosine | Raw | NM | NM | 16 | LO8H1011: | 10/1/2017 | KG | $ 52 00 | $ 817.08 | Raw | $ 10.40 | 80% |
| ZZ354 | Immuno LP-20 | Raw | SN | SN | 30 | 0560212 | 4/1/2015 | KG | $ 1,100 00 | $ 33,000.00 | Raw | $ 220 00 | 80% |
| ZZ355 | Inositol hexaphosphate (IP6) | Raw | SN | SN | 73 | 20101115 | 11/20/2014 | KG | $ 16 50 | $ 1,197.90 | Raw | $ 3 30 | 80% |
| ZZ358 | UTIRose | Raw | AN | AN | 8 | 3003/002/. | 1/1/2015 | KG | $ 265 00 | $ 2,174.06 | Exclude | $ - | 0% |
| ZZ359 | Dandelion Extract 3% Vitexin | Raw | AN | AN | 11 | A318/033/ | 11/11/2014 | KG | $ 57 95 | $ 625.23 | Exclude | $ - | 0% |
| ZZ360 | BioPerine | Raw | SN | SN | 1 | C131036/E | 10/1/2018 | KG | $ 596.18 | $ 715.42 | Raw | $ 119 24 | 80% |
| ZZ370 | Super Citrimax HCA-600-SXM | Raw | AN | AN | 2,614 | 1306011 | | KG | $ 31 99 | $ 83,629.06 | Exclude | $ - | 0% |

**GT Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | ExpiryDate | CostUom | UnitCost | | ExtCost | TYPE | SELL PRICE | | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZ370 | Super Citrimax HCA-600-SXM | Raw | AN | AN | 3,591 | 1306012 | | KG | $ | 31 99 | $ 114,881.03 | Exclude | $ | - | 0% |
| ZZ371 | Garcinia Cambogia 60% cap grde | Raw | SN | SN | 103 | GC3SG130! | 12/5/2015 | KG | $ | 25 00 | $ 2,576.50 | Raw | $ | 5 00 | 80% |
| ZZ371 | Garcinia Cambogia 60% cap grde | Raw | SN | SN | 2,500 | GC3SG130! | 12/5/2015 | KG | $ | 25 00 | $ 62,500.00 | Raw | $ | 5 00 | 80% |
| ZZ373 | Gum Arabic S Spray Dried | Raw | SR | SR | 17 | 14C2A0012 | 3/1/2016 | KG | $ | 11 05 | $ 186.29 | Raw | $ | 2 21 | 80% |
| ZZ375 | White Mulberry Leaf Powder | Raw | AN | AN | 1 | | | KG | $ | 12.13 | $ 17.70 | Exclude | $ | - | 0% |
| ZZ376 | White Mulberry Leaf Tea Cut | Raw | CC | CC | 694 | | | KG | $ | 23 36 | $ 16,199.63 | Raw | $ | 4.67 | 80% |
| ZZ378 | Gymnema sylvestre Ext. 20:1 | Raw | AN | AN | 1 | GY1301960 | | KG | $ | 79 00 | $ 87.37 | Exclude | $ | - | 0% |
| ZZ382 | YACON SYRUP | Raw | DA | DA | 84 | 1419311NI | 3/1/2016 | KG | $ | 31.45 | $ 2,638.35 | Raw | $ | 6 29 | 80% |
| ZZ385 | FRT - Lemon Juice Conc. Clarif | Raw | SR | SR | 150 | IS0040402 | 11/11/2015 | KG | $ | 8.78 | $ 1,316.39 | Raw | $ | 1.76 | 80% |
| ZZ386 | Color - Tomat-O-Red RP | Raw | SR | SR | 18 | SGE14010C | 1/1/2016 | KG | $ | 75 00 | $ 1,376.63 | Raw | $ | 15 00 | 80% |
| ZZ387 | D-Biotin #5011655 | Raw | SR | SR | 0 | UE013050C | 5/12/2016 | KG | $ | 5,318 00 | $ 143.59 | Raw | $ | 1,063.60 | 80% |
| ZZ388 | Sunflower Lecithin Powder | Raw | SR | SR | 8 | 24852 | 11/13/2014 | KG | $ | 33 07 | $ 254.01 | Raw | $ | 6.61 | 80% |
| ZZ390 | Organic Sprouted Grains Blend | Raw | SN | SN | 500 | 40000N10! | 3/6/2016 | KG | $ | 41 00 | $ 20,500.00 | Raw | $ | 8 20 | 80% |
| ZZ392 | Bifidobacterium bifidum | Raw | PT | PT | 12 | 110223505 | 7/30/2015 | KG | $ | 247 00 | $ 3,073.42 | Raw | $ | 49.40 | 80% |
| ZZ393 | Bifidobacterium longum | Raw | PT | PT | 1 | 110219045 | 5/16/2015 | KG | $ | 255 00 | $ 345.53 | Raw | $ | 51 00 | 80% |
| ZZ394 | Bifidobacterium infantis | Raw | PT | PT | 1 | 110223507 | 7/30/2015 | KG | $ | 234 00 | $ 303.03 | Raw | $ | 46 80 | 80% |
| ZZ401 | OPEXTAN® Olive Fruit Extract | Raw | PT | PT | 150 | | | KG | $ | 165 00 | $ 24,750.00 | Raw | $ | 33 00 | 80% |
| ZZ411 | Organic Turmeric Powder | Raw | SN | SN | 24 | | | KG | $ | 11 00 | $ 260.70 | Raw | $ | 2 20 | 80% |
| | | | | | | | | | | | $ 6,549,601.10 | | | | |

**SNM Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BP141B | BULK Citrimax Garcinia Cam | Raw | SN | PPROD | 1 | 14101A | | $ 38.02 | $ 22.93 | WIP | $ - | 0% |
| BP141B | BULK Citrimax Garcinia Cam | Raw | SN | PPROD | 357 | 14170A | | $ 38.02 | $ 13,586.00 | WIP | $ - | 0% |
| BP141B | BULK Citrimax Garcinia Cam | Raw | SN | PPROD | 356 | 14170B | | $ 38.02 | $ 13,517.56 | WIP | $ - | 0% |
| BP141B | BULK Citrimax Garcinia Cam | Raw | SN | PPROD | 361 | 14170E | | $ 38.02 | $ 13,711.48 | WIP | $ - | 0% |
| BP156 | BULK Garcinia/Ketone Blend | Raw | SN | PPROD | 252 | 14174A | | $ 119.78 | $ 30,136.47 | WIP | $ - | 0% |
| BPGP00232 | BULK GP ENERGY VGN PRTN w MILA | Raw | SN | PPROD | 68 | 14151A | | $ 10.25 | $ 697.00 | GP | $ 10.25 | 0% |
| BPGP00232-B | BLK GP ENGY VGN PRTN w MILA V2 | Raw | SN | PPROD | 136 | 14174B | | $ 9.85 | $ 1,335.03 | GP | $ 9.85 | 0% |
| BPGP00232-B | BLK GP ENGY VGN PRTN w MILA V2 | Raw | SN | PPROD | 139 | 14174C | | $ 9.85 | $ 1,367.51 | GP | $ 9.85 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NE22-1 | 5,376 | 149731 | | $ 0.12 | $ 637.16 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NF14-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NF17-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NF18-1 | 6,140 | 149731 | | $ 0.12 | $ 727.71 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NF2-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NF4-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NF6-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NF7-1 | 6,140 | 149731 | | $ 0.12 | $ 727.71 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NH22-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NI2-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NI23-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NJ15-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NK22-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NL10-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NL20-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NL21-1 | 6,142 | 149731 | | $ 0.12 | $ 727.95 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NL24-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | NL9-1 | 6,144 | 149731 | | $ 0.12 | $ 728.19 | Component | $ 0.12 | 0% |
| BT100CAG1 | BTL 100cc Amber Glass packer | Component | SN | PPROD | 653 | 149731 | | $ 0.12 | $ 77.39 | Component | $ 0.12 | 0% |
| BT16ZCG1 | 16 oz. Glass Bottle Vineg | Component | SN | RC | 18,138 | 0423201412 | | $ 0.45 | $ 8,125.82 | Component | $ 0.45 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NF23-3 | 2,464 | C26911611 | | $ 0.15 | $ 367.26 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NF24-3 | 2,270 | 1152676 | | $ 0.15 | $ 338.34 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NJ6-4 | 2,600 | 1274558 | | $ 0.15 | $ 387.53 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NK11-4 | 2,530 | 1274558 | | $ 0.15 | $ 377.10 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NK1-2 | 2,580 | 1274558 | | $ 0.15 | $ 384.55 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NK4-4 | 2,357 | 1274558 | | $ 0.15 | $ 351.31 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NK7-4 | 2,600 | 1274558 | | $ 0.15 | $ 387.53 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NK8-4 | 2,080 | 1274558 | | $ 0.15 | $ 310.02 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | NL14-4 | 2,600 | 1274558 | | $ 0.15 | $ 387.53 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | RC | 1,540 | 1276159 | | $ 0.15 | $ 229.54 | Component | $ 0.15 | 0% |
| BT200CAP1 | 200cc Amber PET | Component | SN | RC | 780 | 1282900 | | $ 0.15 | $ 116.26 | Component | $ 0.15 | 0% |
| BT200CGP1 | 200cc PET Packer Btl Green | Component | FR | FR | 7,270 | CAP | | $ 0.15 | $ 1,062.80 | Component | $ 0.15 | 0% |
| BT22MBKP1 | Phenolic 22-400mm blk pe CONE | Component | SN | RC | 13,106 | J233886 | | $ 0.09 | $ 1,179.54 | Component | $ 0.09 | 0% |
| BT2ZAG1 | 2 oz Amber Wide Mouth Bottle | Component | GT | NBULK | 118,800 | 20120522 | | $ 0.01 | $ 843.48 | Component | $ 0.01 | 0% |
| BT2ZAG1 | 2 oz Amber Wide Mouth Bottle | Component | GT | NG8-2 | 9,900 | 20120522 | | $ 0.01 | $ 70.29 | Component | $ 0.01 | 0% |
| BT2ZAG1 | 2 oz Amber Wide Mouth Bottle | Component | GT | NH1-1 | 9,900 | 20120522 | | $ 0.01 | $ 70.29 | Component | $ 0.01 | 0% |
| BT2ZAG1 | 2 oz Amber Wide Mouth Bottle | Component | GT | NH2-1 | 9,900 | 20120522 | | $ 0.01 | $ 70.29 | Component | $ 0.01 | 0% |
| BT2ZAG1 | 2 oz Amber Wide Mouth Bottle | Component | GT | STORAG | 178,194 | 20120522 | | $ 0.01 | $ 1,265.18 | Component | $ 0.01 | 0% |
| BT300CAG1 | 300cc Amber glass bottle | Component | SN | NC16-1 | 2,220 | 149743 | | $ 0.30 | $ 671.75 | Component | $ 0.30 | 0% |
| BT300CAG1 | 300cc Amber glass bottle | Component | SN | NC22-1 | 1,796 | 149743 | | $ 0.30 | $ 543.45 | Component | $ 0.30 | 0% |
| BT300CAG1 | 300cc Amber glass bottle | Component | SN | PPROD | 3,960 | 149743 | | $ 0.30 | $ 1,198.26 | Component | $ 0.30 | 0% |

**SNM Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA10-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA13-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA13-2 | 552 | 1971007 | | $ 0.39 | $ 215.82 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA14-1 | 778 | 1971007 | | $ 0.39 | $ 304.17 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA15-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA16-1 | 778 | 1971007 | | $ 0.39 | $ 304.17 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA17-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA18-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA19-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA20-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA21-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA3-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA4-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA5-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA6-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA7-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA8-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NA9-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NB15-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NB16-1 | 718 | 1971007 | | $ 0.39 | $ 280.72 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NB17-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NB18-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NB19-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NB20-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NB7-2 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NE3-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NH10-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | NJ11-1 | 780 | 1971007 | | $ 0.39 | $ 304.96 | Component | $ 0.39 | 0% |
| BT32ZCG1 | 32oz. Glass Bottle Vinegar | Component | SN | RC | 11,680 | 04032014 | | $ 0.39 | $ 4,566.53 | Component | $ 0.39 | 0% |
| BT32ZCG2 | Vitro 32oz. Glass Bottle Vineg | Component | SN | RC | 402 | 04032014 | | $ 0.40 | $ 160.80 | Component | $ 0.40 | 0% |
| BT4ZBKG1 | 4oz Glass Boston Round Bottle | Component | FR | FR | 2,112 | BOTTLE | | $ 0.31 | $ 663.17 | Component | $ 0.31 | 0% |
| BT4ZBKG1 | 4oz Glass Boston Round Bottle | Component | SN | NH3-1 | 5,117 | 149768 | | $ 0.18 | $ 909.85 | Component | $ 0.18 | 0% |
| BT4ZBKG1 | 4oz Glass Boston Round Bottle | Component | SN | NH4-1 | 5,117 | 149768 | | $ 0.18 | $ 909.85 | Component | $ 0.18 | 0% |
| BT4ZBKG1 | 4oz Glass Boston Round Bottle | Component | SN | RC | 8,729 | 019792 | | $ 0.18 | $ 1,552.10 | Component | $ 0.18 | 0% |
| BT4ZBP1 | 4 oz Cobalt Blue Modern Round | Component | FR | FR | 2,112 | 04130722 | | $ 0.31 | $ 654.72 | Component | $ 0.31 | 0% |
| BT500CAG1 | 500cc Amber glass bottle | Component | SN | NK24-1 | 1,199 | 139645 | | $ 0.38 | $ 454.70 | Component | $ 0.38 | 0% |
| BT625CAG1 | 625cc Amber glass bottle | Component | SN | NC11-2 | 432 | 149717 | | $ 0.44 | $ 190.09 | Component | $ 0.44 | 0% |
| BT625CAG1 | 625cc Amber glass bottle | Component | SN | NH20-1 | 1,149 | 149717 | | $ 0.44 | $ 505.59 | Component | $ 0.44 | 0% |
| BT625CAG1 | 625cc Amber glass bottle | Component | SN | NI21-1 | 1,149 | 149717 | | $ 0.44 | $ 505.59 | Component | $ 0.44 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | FR | FR | 4,200 | CAP | | $ 0.09 | $ 396.82 | Component | $ 0.09 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | NE10-3 | 7,000 | 1289185 | | $ 0.10 | $ 680.47 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | NE1-3 | 7,000 | 1289185 | | $ 0.10 | $ 680.47 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | NE13-3 | 6,998 | 1289185 | | $ 0.10 | $ 680.28 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | NE5-3 | 7,000 | 1289185 | | $ 0.10 | $ 680.47 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | NE6-3 | 7,000 | 1289185 | | $ 0.10 | $ 680.47 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | NE7-4 | 6,998 | 1289185 | | $ 0.10 | $ 680.28 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | NE9-3 | 4,198 | 1289185 | | $ 0.10 | $ 408.09 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | PPROD | 7,812 | 1284700 | | $ 0.10 | $ 759.40 | Component | $ 0.10 | 0% |
| BT75CAP1 | 75cc Amber PET 33-400 B671 | Component | SN | PPROD | 1,880 | 1289185 | | $ 0.10 | $ 182.75 | Component | $ 0.10 | 0% |

**SNM Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BT8ZCG1 | 8oz. Glass Bottle Vinegar | Component | SN | RC | 4,210 | 0515201412 | | $ 0.28 | $ 1,178 80 | Component | $ 0.28 | 0% |
| BT8ZNP1 | 8oz Natural HDPE Dairy Square | Component | SN | NE8-1 | 600 | 27935 | | $ 0.14 | $ 82.75 | Component | $ 0.14 | 0% |
| BT8ZNP1 | 8oz Natural HDPE Dairy Square | Component | SN | NG24-2 | 1,500 | 27935 | | $ 0.14 | $ 206 87 | Component | $ 0.14 | 0% |
| BT8ZNP2 | 8oz Natural HDPE Round | Component | SN | FR | 51,000 | 3001200012 | | $ 0.13 | $ 6,562.68 | Component | $ 0.13 | 0% |
| BT8ZNP2 | 8oz Natural HDPE Round | Component | SN | PPROD | 6,656 | 3001200012 | | $ 0.13 | $ 856.49 | Component | $ 0.13 | 0% |
| BT8ZNP2 | 8oz Natural HDPE Round | Component | SN | RC | 57,459 | 3001200012 | | $ 0.13 | $ 7,393 82 | Component | $ 0.13 | 0% |
| BXGP00231 | Mila bag Master Shipper | Component | SN | NBULK | 2,500 | 72292 | | $ 1.28 | $ 3,192 50 | GP | $ 1.28 | 0% |
| BXGP00231 | Mila bag Master Shipper | Component | SN | PPROD | 1,952 | 72292 | | $ 1.28 | $ 2,492.70 | GP | $ 1.28 | 0% |
| CA0900 | Organic Noni99 946ml CAN | FG | SN | | 600 | Z35213A | | $ 0.11 | $ 66 00 | GP | $ - | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | GT | NG12-3 | 78,200 | 187324 | | $ 0.07 | $ 5,275 37 | Component | $ 0.07 | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | GT | NG17-2 | 124,200 | 187324 | | $ 0.07 | $ 8,378 53 | Component | $ 0.07 | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | GT | NG8-3 | 41,400 | 187324 | | $ 0.07 | $ 2,792 84 | Component | $ 0.07 | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | GT | NH10-3 | 55,200 | 187324 | | $ 0.07 | $ 3,723.79 | Component | $ 0.07 | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | GT | NH11-3 | 27,600 | 187324 | | $ 0.07 | $ 1,861 90 | Component | $ 0.07 | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | GT | NH17-1 | 124,200 | 187324 | | $ 0.07 | $ 8,378 53 | Component | $ 0.07 | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | GT | NH17-2 | 124,200 | 187324 | | $ 0.07 | $ 8,378 53 | Component | $ 0.07 | 0% |
| CP28MBKM1 | Cap - 28-400, Metal, Black | Component | SN | NE7-3 | 56,435 | 183871-300 | | $ 0.08 | $ 4,514 80 | Component | $ 0.08 | 0% |
| CP33MBKP1 | BLACK CAP  33-400 F217 | Component | SN | NE12-2 | 40,000 | C62815301 | | $ 0.03 | $ 1,010 00 | Component | $ 0.03 | 0% |
| CP33MBKP1 | BLACK CAP  33-400 F217 | Component | SN | PPROD | 5,730 | C62815301 | | $ 0.03 | $ 144.68 | Component | $ 0.03 | 0% |
| CP33MGP1 | GREEN CAP  33-400 F217 | Component | FR | FR | 9,800 | CAP | | $ 0.03 | $ 245 00 | Component | $ 0.03 | 0% |
| CP38MBKP1 | BLACK CAP  38-400 L193A | Component | SN | NH18-2 | 6,747 | F21703S | | $ 0.03 | $ 198 29 | Component | $ 0.03 | 0% |
| CP38MBKP1 | BLACK CAP  38-400 L193A | Component | SN | NJ17-3 | 40,494 | 0130300175 | | $ 0.03 | $ 1,190.12 | Component | $ 0.03 | 0% |
| CP38MBKP2 | BLACK CAP  38-400 Induc & foam | Component | SN | ND6-2 | 31,900 | 1402304424 | | $ 0.05 | $ 1,689.11 | Component | $ 0.05 | 0% |
| CP38MGDM1 | Cap - 38-400, Metal, GOLD | Component | FR | FR | 26,027 | CAP | | $ 0.08 | $ 2,125.63 | Component | $ 0.08 | 0% |
| CP38MGDM1 | Cap - 38-400, Metal, GOLD | Component | SN | NL15-2 | 22,799 | 261 | | $ 0.06 | $ 1,344.46 | Component | $ 0.06 | 0% |
| CP38MGDM1 | Cap - 38-400, Metal, GOLD | Component | SN | PPROD | 21,859 | 261 | | $ 0.06 | $ 1,289 03 | Component | $ 0.06 | 0% |
| CP38MGDP1 | CAP, 38MM GOLD | Component | SN | NH7-3 | 29,100 | 194139-300 | | $ 0.08 | $ 2,328 00 | Component | $ 0.08 | 0% |
| CP38MGP2 | Green CT screw cap w TE band | Component | SN | NE8-1 | 1,750 | 690275 | | $ 0.03 | $ 58 01 | Component | $ 0.03 | 0% |
| CP38MGP2 | Green CT screw cap w TE band | Component | SN | PPROD | 99 | 690275 | | $ 0.03 | $ 3 28 | Component | $ 0.03 | 0% |
| CP38MGP3 | CAP 38mm SCII Green LDPE | Component | SN | PPROD | 2,919 | 690284 | | $ 0.07 | $ 200.68 | Component | $ 0.07 | 0% |
| CP38MGP3 | CAP 38mm SCII Green LDPE | Component | SN | RC | 113,961 | 690284 | | $ 0.07 | $ 7,834 82 | Component | $ 0.07 | 0% |
| CP38MSM1 | 38mm Silver Metal Cap | Component | SN | NG9-3 | 42,737 | 10261211 | | $ 0.10 | $ 4,273.70 | Component | $ 0.10 | 0% |
| CP38MSM1 | 38mm Silver Metal Cap | Component | SN | NJ9-3 | 54,398 | 10261211 | | $ 0.10 | $ 5,439 80 | Component | $ 0.10 | 0% |
| CP38MSM1 | 38mm Silver Metal Cap | Component | SN | NK7-3 | 54,399 | 10261211 | | $ 0.10 | $ 5,439 90 | Component | $ 0.10 | 0% |
| CP45MBKM1 | Cap - 45-400, Metal, BLACK | Component | SN | RC | 10,622 | 179986000 | | $ 0.14 | $ 1,487 08 | Component | $ 0.14 | 0% |
| CP4ZBKP1 | DROPPER FOR 4 OZ. WATER/SILVER | Component | FR | FR | 2,000 | 03202014 | | $ 0.26 | $ 514 00 | Component | $ 0.26 | 0% |
| CP53MGDM1 | Cap - 53mm, Metal GOLD | Component | SN | NH8-3 | 7,599 | 1649 | | $ 0.20 | $ 1,490 54 | Component | $ 0.20 | 0% |
| CP53MGDM1 | Cap - 53mm, Metal GOLD | Component | SN | PPROD | 3,799 | 1649 | | $ 0.20 | $ 745.17 | Component | $ 0.20 | 0% |
| FDSK006-C | GC Sidekick for wide shelf | Display | SN | STORAG | 120 | GC SK | | $ 19.42 | $ 2,330.40 | Display | $ - | 0% |
| FDSK216 | MERATRIM SIDEKICK | Display | AN | AN | 80 | 03212014 | | $ 14.25 | $ 1,140 00 | Display | $ - | 0% |
| FDSK216 | MERATRIM SIDEKICK | Display | SN | AN | 120 | 03122014 | | $ 5.80 | $ 696.47 | Display | $ - | 0% |
| FDSK216 | MERATRIM SIDEKICK | Display | SN | NBULK | 1,800 | MERATRIM | | $ 5.80 | $ 10,447 07 | Display | $ - | 0% |
| FDSK216 | MERATRIM SIDEKICK | Display | SN | NC18-2 | 600 | MERTRIM SK | | $ 5.80 | $ 3,482 36 | Display | $ - | 0% |
| FDSK216 | MERATRIM SIDEKICK | Display | SN | NC18-3 | 600 | MERTRIM SK | | $ 5.80 | $ 3,482 36 | Display | $ - | 0% |
| FDSK216 | MERATRIM SIDEKICK | Display | SN | NC18-4 | 368 | MERTRIM SK | | $ 5.80 | $ 2,135 85 | Display | $ - | 0% |
| GP00231 | GP Mila chia seed | FG | GT | NE10-4 | 1,000 | 14151C | | $ 0.04 | $ 36.61 | GP | $ 0.04 | 0% |
| GP00231 | GP Mila chia seed | FG | GT | NE6-4 | 1,000 | 14151C | | $ 0.04 | $ 36.61 | GP | $ 0.04 | 0% |
| GP00231 | GP Mila chia seed | FG | GT | NF13-4 | 1,000 | 14151C | | $ 0.04 | $ 36.61 | GP | $ 0.04 | 0% |
| GP00231 | GP Mila chia seed | FG | GT | NG16-4 | 1,000 | 14151C | | $ 0.04 | $ 36.61 | GP | $ 0.04 | 0% |

**SNM Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GP00231 | GP Mila chia seed | FG | GT | NJ13-4 | 1,000 | 14151C | | $ 0.04 | $ 36.61 | GP | $ 0.04 | 0% |
| GP00231 | GP Mila chia seed | FG | SN | PPROD | 5,087 | 14147A | | $ 0.04 | $ 186 24 | GP | $ 0.04 | 0% |
| GP00231 | GP Mila chia seed | FG | SN | PPROD | 70 | 14151C | | $ 0.04 | $ 2 56 | GP | $ 0.04 | 0% |
| GP00231 | GP Mila chia seed | FG | SN | PPROD | 5,191 | 14155A | | $ 0.04 | $ 190 04 | GP | $ 0.04 | 0% |
| GP00232 | GP ENERGY VEGAN PROTEIN w MILA | FG | SN | PPROD | 8,228 | 14148A | | $ 0.50 | $ 4,144 36 | GP | $ 0.50 | 0% |
| GP00232 | GP ENERGY VEGAN PROTEIN w MILA | FG | SN | PPROD | 8,160 | 14148B | | $ 0.50 | $ 4,110.11 | GP | $ 0.50 | 0% |
| GP00232 | GP ENERGY VEGAN PROTEIN w MILA | FG | SN | PPROD | 8,135 | 14150A | | $ 0.50 | $ 4,097 52 | GP | $ 0.50 | 0% |
| GP00232 | GP ENERGY VEGAN PROTEIN w MILA | FG | SN | PPROD | 408 | 14150B | | $ 0.50 | $ 205 51 | GP | $ 0.50 | 0% |
| GP00232-B | GP ENGY VGN PROTEIN w MILA V2 | FG | SN | PPROD | 52 | 14160B | | $ 0.33 | $ 17.12 | GP | $ 0.33 | 0% |
| GP00232-B | GP ENGY VGN PROTEIN w MILA V2 | FG | SN | PPROD | 14 | 14160C | | $ 0.33 | $ 4.61 | GP | $ 0.33 | 0% |
| GP00232-B | GP ENGY VGN PROTEIN w MILA V2 | FG | SN | PPROD | 20 | 14160D | | $ 0.33 | $ 6 58 | GP | $ 0.33 | 0% |
| GPS1 | GP ENERGY VEGAN PROTEIN w MILA | FG | SN | PPROD | 6,068 | 14134A | | $ 0.54 | $ 3,284.43 | GP | $ 0.54 | 0% |
| GT003 | 4Total Cleanse Kit | FG | FR | FR | 1 | 0105A2 | | $ 0.01 | $ 0 01 | GT | $ - | 0% |
| GT003 | 4Total Cleanse Kit | FG | FR | FR | 266 | 0536A4 | | $ 0.01 | $ 3.65 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | FR | FR | 290 | Z00914A | | $ 62.53 | $ 18,195.10 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | FR | FR | 66 | Z04214A | | $ 62.53 | $ 4,126.72 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | FR | FR | 34 | Z32613A | | $ 62.53 | $ 2,125 89 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | GT | NF13-2 | 597 | Z08514A | | $ 64.49 | $ 38,499.66 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | GT | NH10-2 | 528 | Z04214A | | $ 64.49 | $ 34,049 95 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | GT | NH14-2 | 528 | Z04214A | | $ 64.49 | $ 34,049 95 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | GT | NI3-2 | 528 | Z04214A | | $ 64.49 | $ 34,049 95 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | GT | NL21-2 | 528 | Z00914A | | $ 64.49 | $ 34,049 95 | GT | $ - | 0% |
| GT0690 | Organic GT Power 4 32 oz. | FG | GT | RC | 1 | Z17113A | | $ 64.49 | $ 64.49 | GT | $ - | 0% |
| GT118 | GE Greens Canister | FG | FR | FR | 332 | X09014A | | $ 0.02 | $ 7 93 | GT | $ - | 0% |
| GT118 | GE Greens Canister | FG | GT | NG11-3 | 576 | X09014A | | $ 0.02 | $ 13.49 | GT | $ - | 0% |
| GT118 | GE Greens Canister | FG | GT | NH3-3 | 576 | X09014A | | $ 0.02 | $ 13.49 | GT | $ - | 0% |
| GT118 | GE Greens Canister | FG | GT | RC | 6 | X05514A | | $ 0.02 | $ 0.14 | GT | $ - | 0% |
| GT137 | Moringa 60 count | FG | FR | FR | 26 | R29912 | | $ 0.03 | $ 0 84 | GT | $ - | 0% |
| GT156 | Garcinia/Ketone Blend 60 CT | FG | FR | FR | 2,160 | 14114A | | $ 0.00 | $ 0 02 | GT | $ - | 0% |
| LBCA0400-B | LABEL-Acai100 946ml Organic | Component | FR | FR | 900 | 03072014 | | $ 0.06 | $ 56.45 | Label | $ - | 0% |
| LBGT052-B | Label - Total Cleanse Part 1 | Component | FR | FR | 853 | 02202013 | | $ 0.09 | $ 76 28 | Label | $ - | 0% |
| LBGT052-B | Label - Total Cleanse Part 1 | Component | FR | FR | 2,600 | 03122014 | | $ 0.09 | $ 232.49 | Label | $ - | 0% |
| LBGT118-E | Greens Canister Label | Component | FR | FR | 1,302 | 02242014 | | $ 0.18 | $ 232.72 | Label | $ - | 0% |
| LBGT137-C | Label - Moringa 60ct | Component | FR | FR | 8,135 | PO5929C | | $ 0.06 | $ 488.10 | Label | $ - | 0% |
| LBGT141-D | Label - Garcina Cambogia 60cnt | Component | SN | FR | 798 | PO108D | | $ 0.13 | $ 105 86 | Label | $ - | 0% |
| LBGT152-B | YACON SYRUP LABEL | Component | FR | FR | 1,000 | ORD415813 | | $ 0.08 | $ 83 51 | Label | $ - | 0% |
| LBGT156 | OverLabel - Gar/RaspKet 60ct | Component | FR | FR | 1,044 | ORD416508 | | $ 0.15 | $ 156.15 | Label | $ - | 0% |
| LBGT156-B | Label - Garcinia/Ketone 60ct | Component | SN | FR | 1,650 | ORD416508 | | $ 0.14 | $ 223 28 | Label | $ - | 0% |
| LBGT165 | Label NEW MERATRIM 60CT | Component | FR | FR | 6,098 | ORD418880 | | $ 0.13 | $ 772 01 | Label | $ - | 0% |
| LBPH031-H | Rasp Ketones 30ct OVERLABEL | Component | SN | FR | 22,048 | PO140H | | $ 0.05 | $ 1,022 37 | Label | $ - | 0% |
| LBPH076-E | Label  Garcinia Cambogia 30 ct | Component | SN | RC | 46,115 | 03142014 | | $ 0.02 | $ 922 30 | Label | $ - | 0% |
| LBPH088-B | Label 30cnt Curcumen & Turmeri | Component | SN | FR | 5,086 | PO130B | | $ 0.03 | $ 155.12 | Label | $ - | 0% |
| LBPH088-B | Label 30cnt Curcumen & Turmeri | Component | SN | FR | 52,190 | PO130B | | $ 0.03 | $ 1,591 80 | Label | $ - | 0% |
| LBPH088-B | Label 30cnt Curcumen & Turmeri | Component | SN | PPROD | 183 | PO130B | | $ 0.03 | $ 5 58 | Label | $ - | 0% |
| LBPH091-B | Label 30cnt Thyroid 5 | Component | SN | FR | 29,448 | PO5992B | | $ 0.03 | $ 737 97 | Label | $ - | 0% |
| LBPH215 | Label MERATRIM 30 CT. | Component | SN | FR | 5,286 | LBPH215 | | $ 0.03 | $ 158 58 | Label | $ - | 0% |
| LBPH215 | Label MERATRIM 30 CT. | Component | SN | PPROD | 693 | LBPH215 | | $ 0.03 | $ 20.79 | Label | $ - | 0% |
| LBPH217 | Label MERATRIM RESVERATROL30CT | Component | FR | FR | 8,318 | PO5937 | | $ 0.08 | $ 638.41 | Label | $ - | 0% |
| LT284 | GT Countertop Display | Display | FR | FR | 198 | DISPLAY | | $ 11.00 | $ 2,178 00 | Display | $ - | 0% |

**SNM Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PH077 | Garcinia Cambogia 36/30ct SK | FG | FR | FR | 224 | R35413A | $ | 12.57 | $ 2,815.00 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | FR | FR | 70 | R36013A | $ | 12.57 | $ 879.69 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | GT | NI17-4 | 44 | R35413A | $ | 12.48 | $ 549.13 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | GT | NI19-4 | 40 | R35413A | $ | 12.48 | $ 499 21 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | GT | NI20-4 | 45 | R35413A | $ | 12.48 | $ 561.61 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | GT | NJ17-4 | 40 | R05014 | $ | 12.48 | $ 499 21 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | GT | NK2-3 | 15 | R05014 | $ | 12.48 | $ 187 20 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | GT | NL22-4 | 40 | R35413A | $ | 12.48 | $ 499 21 | GT | $ - | 0% |
| PH077 | Garcinia Cambogia 36/30ct SK | FG | GT | NL23-4 | 40 | R35413A | $ | 12.48 | $ 499 21 | GT | $ - | 0% |
| PH091 | THYROID 5 30ct 12/3 CASE | FG | FR | FR | 138 | 14112B | $ | 4.03 | $ 584 53 | GT | $ - | 0% |
| PH091 | THYROID 5 30ct 12/3 CASE | FG | SN | NE11-4 | 377 | 14112B | $ | 4.04 | $ 1,521.48 | GT | $ - | 0% |
| PH091 | THYROID 5 30ct 12/3 CASE | FG | SN | NE12-4 | 387 | 14112B | $ | 4.04 | $ 1,561 84 | GT | $ - | 0% |
| PH097 | PYCNOGENOL 200mg 30ct 12/3 CAS | FG | SN | PPROD | 23 | R02713 | $ | 33.61 | $ 772 97 | GT | $ - | 0% |
| PH097 | PYCNOGENOL 200mg 30ct 12/3 CAS | FG | SN | PPROD | 855 | R02913 | $ | 33.61 | $ 28,734 24 | GT | $ - | 0% |
| PH188 | Curcumin & Turmeric 30ct | FG | SN | PPROD | 22,525 | 14164B | $ | 0.59 | $ 13,249 21 | GT | $ - | 0% |
| PH217 | NEW MERATRIM RESVERATROL 30 CT | FG | FR | FR | 23 | Z33812A | $ | 0.08 | $ 1 84 | GT | $ - | 0% |
| PH315 | MERATRIM 30CT (12PK 3/4 MOD) | FG | FR | FR | 46 | 14114B | $ | 1.82 | $ 83 56 | GT | $ - | 0% |
| PKG008 | Desiccant | Component | FR | FR | 28,000 | 1402289811 | $ | 0.01 | $ 418.60 | Component | $ 0.01 | 0% |
| PKG008 | Desiccant | Component | SN | NF15-1 | 84,000 | 1402289811 | $ | 0.01 | $ 1,255 80 | Component | $ 0.01 | 0% |
| PKG009 | Cotton | Component | SN | NF13-3 | 50 | 13401 | $ | 4.96 | $ 247 50 | Component | $ 4.96 | 0% |
| PKG009 | Cotton | Component | SN | NF14-4 | 90 | 13401 | $ | 4.96 | $ 445 50 | Component | $ 4.96 | 0% |
| PKG009 | Cotton | Component | SN | PPROD | 25 | 13401 | $ | 4.96 | $ 122.72 | Component | $ 4.96 | 0% |
| PWC-3 | Power Wing Clip | Component | SN | NF1-3 | 5,040 | 03122014 | $ | 0.07 | $ 337.68 | Component | $ 0.07 | 0% |
| PWC-3 | Power Wing Clip | Component | SN | RC | 8,000 | 04252014 | $ | 0.07 | $ 536.00 | Component | $ 0.07 | 0% |
| SSCLR22 | Shrink Band for 4oz | Component | SN | RC | 19,368 | 04032014 | $ | 0.02 | $ 387 36 | Label | $ - | 0% |
| SSCLR33 | Safety Seal Clear 33mm cap | Component | SN | FR | 25 | PO71 57MM | $ | 44.86 | $ 1,121 50 | Label | $ - | 0% |
| SSCLR33 | Safety Seal Clear 33mm cap | Component | SN | PPROD | 1 | PO64 | $ | 44.86 | $ 33.65 | Label | $ - | 0% |
| SSCLR38 | Safety seal clear 38 mm cap | Component | SN | FR | 2 | PO71 66MM | $ | 52.90 | $ 105 80 | Label | $ - | 0% |
| SSCLR38 | Safety seal clear 38 mm cap | Component | SN | PPROD | 1 | PO71 66MM | $ | 52.90 | $ 26.45 | Label | $ - | 0% |
| SSCLR53 | Safety seal clear for 53mm cap | Component | SN | FR | 995 | 110X28MM | $ | 0.02 | $ 16 92 | Label | $ - | 0% |
| SSCLR53 | Safety seal clear for 53mm cap | Component | SN | PPROD | 1,000 | 100X28MM | $ | 0.02 | $ 17 00 | Label | $ - | 0% |
| SSCLR53 | Safety seal clear for 53mm cap | Component | SN | PPROD | 5 | 110X28MM | $ | 0.02 | $ 0 09 | Label | $ - | 0% |
| SSDKBL33 | Safety seal dark blue | Component | FR | FR | 12 | BLUE | $ | 51.00 | $ 612 00 | Label | $ - | 0% |
| SSDKPUR33 | Safety seal dark purple | Component | FR | FR | 10 | PURPLE | $ | 51.00 | $ 510 00 | Label | $ - | 0% |
| SSFUS33 | Safety seal fuchsia | Component | FR | FR | 6 | FUCHSIA | $ | 51.00 | $ 306 00 | Label | $ - | 0% |
| SSFUS33 | Safety seal fuchsia | Component | FR | SN | 1 | CLEAR SEAL | $ | 51.00 | $ 51 00 | Label | $ - | 0% |
| SSGRN33 | Safety seal green | Component | FR | FR | 38 | GREEN | $ | 51.00 | $ 1,938 00 | Label | $ - | 0% |
| SSGRN45 | Safety seal green | Component | FR | FR | 11 | GREEN | $ | 63.00 | $ 693 00 | Label | $ - | 0% |
| SSLTORG33 | Safety seal light orange | Component | FR | FR | 15 | ORANGE | $ | 51.00 | $ 765 00 | Label | $ - | 0% |
| SSORG33 | Safety seal orange | Component | SN | PPROD | 1 | ORANGE | $ | 51.00 | $ 63.75 | Label | $ - | 0% |
| SSRED33 | Safety seal red | Component | FR | FR | 16 | RED | $ | 51.00 | $ 816 00 | Label | $ - | 0% |
| SSTEAL33 | Safety seal teal | Component | FR | FR | 1 | TEAL | $ | 51.00 | $ 51 00 | Label | $ - | 0% |
| SSTEAL33 | Safety seal teal | Component | SN | PPROD | 3 | TEAL | $ | 51.00 | $ 127 50 | Label | $ - | 0% |
| SSYLW33 | Safety seal yellow | Component | FR | FR | 6 | YELLOW | $ | 51.00 | $ 311.61 | Label | $ - | 0% |
| VCAP141 | GENERIC GARCINIA 400MG | Raw | SN | NF16-1 | 388,178 | MWO011228 | $ | 0.01 | $ 4,933.74 | WIP | $ - | 0% |
| VCAP141 | GENERIC GARCINIA 400MG | Raw | SN | NF9-3 | 670,485 | MWO011228 | $ | 0.01 | $ 8,521 86 | WIP | $ - | 0% |
| VCAP156 | VCAP Gar/Ketone Blend 60ct | Raw | SN | PPROD | 113,000 | 14114A | $ | 0.07 | $ 7,926 95 | WIP | $ - | 0% |
| VCAP286 | RASPBERRY KETONE CAPSULE 400MG | Raw | SN | RC | 497,160 | 0613083 | $ | 0.02 | $ 10,490 08 | WIP | $ - | 0% |
| VCAP286 | RASPBERRY KETONE CAPSULE 400MG | Raw | SN | RC | 499,050 | 0613084 | $ | 0.02 | $ 10,529 96 | WIP | $ - | 0% |

**SNM Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VCAP286 | RASPBERRY KETONE CAPSULE 400MG | Raw | SN | RC | 265,980 | 0613090 | | $ 0.02 | $ 5,612.18 | WIP | $ - | 0% |
| VCAP286 | RASPBERRY KETONE CAPSULE 400MG | Raw | SN | RC | 497,160 | 0913030 | | $ 0.02 | $ 10,490.08 | WIP | $ - | 0% |
| VCAP286 | RASPBERRY KETONE CAPSULE 400MG | Raw | SN | RC | 499,050 | 0913031 | | $ 0.02 | $ 10,529.96 | WIP | $ - | 0% |
| VCAPSZ0 | VCAP PLUS SZ 0 | Raw | FR | FR | 700,000 | 90237071 | | $ 0.01 | $ 3,780.00 | Component | $ 0.01 | 0% |
| VCAPSZ0 | VCAP PLUS SZ 0 | Raw | SN | NC14-1 | 300,000 | 90237071 | | $ 0.01 | $ 1,620.00 | Component | $ 0.01 | 0% |
| VCAPSZ0 | VCAP PLUS SZ 0 | Raw | SN | PPROD | 3,817,799 | 90237071 | | $ 0.01 | $ 20,616.11 | Component | $ 0.01 | 0% |
| XGT137 | Moringa 60 count | FG | FR | FR | 6,269 | R05813 | | $ 0.00 | $ 0.25 | GT | $ - | 0% |
| XGT137 | Moringa 60 count | FG | FR | FR | 6,637 | R29912 | | $ 0.00 | $ 0.27 | GT | $ - | 0% |
| XGT137 | Moringa 60 count | FG | FR | FR | 496 | R30212 | | $ 0.00 | $ 0.02 | GT | $ - | 0% |
| ZZ010 | Cranberry juice conc 50 FROZEN | Raw | AS | AS | 233 | MFP23051F | | $ 6.02 | $ 1,400.25 | Raw | $ 1.20 | 80% |
| ZZ010 | Cranberry juice conc 50 FROZEN | Raw | SR | SR | 930 | MFP23051F | | $ 4.90 | $ 4,557.20 | Raw | $ 0.98 | 80% |
| ZZ014 | Xanthan gum | Raw | SN | PPROD | 16 | 131013XAB | | $ 10.60 | $ 172.13 | Raw | $ 2.12 | 80% |
| ZZ032 | RED GRAPE, 600 FROZEN | Raw | AS | AS | 525 | 11414141 | | $ 3.92 | $ 2,059.02 | Raw | $ 0.78 | 80% |
| ZZ078 | Ascorbic acid USP | Raw | SN | RC | 100 | 201204141 | | $ 7.78 | $ 777.57 | Raw | $ 1.56 | 80% |
| ZZ078 | Ascorbic acid USP | Raw | SN | RC | 25 | 201205048 | | $ 7.78 | $ 194.39 | Raw | $ 1.56 | 80% |
| ZZ078 | Ascorbic acid USP | Raw | SN | RC | 17 | 201305048 | | $ 7.78 | $ 134.39 | Raw | $ 1.56 | 80% |
| ZZ097 | Sea Salt, White Silver | Raw | SN | RC | 25 | AT140006 | | $ 8.80 | $ 218.83 | Raw | $ 1.76 | 80% |
| ZZ131 | Organic Acai Puree | Raw | SN | RC | 180 | PO130711TH | | $ 3.95 | $ 711.00 | Raw | $ 0.79 | 80% |
| ZZ242 | Organic Orgen HIM Blend | Raw | SN | RC | 217 | OADF13020 | | $ 145.00 | $ 31,463.55 | Raw | $ 29.00 | 80% |
| ZZ257 | Organic Sesame Seed Flour | Raw | SN | RC | 7 | OSF021214 | | $ 2.56 | $ 16.98 | Raw | $ 0.51 | 80% |
| ZZ259 | Organic Oryzatein Silk 80 | Raw | SN | RC | 5,331 | HZN14003 | | $ 7.96 | $ 42,438.25 | Raw | $ 1.59 | 80% |
| ZZ286 | Raspberry Ketone Powder | Raw | SN | RC | 693 | 970671 | | $ 19.75 | $ 13,686.75 | Raw | $ 3.95 | 80% |
| ZZ286 | Raspberry Ketone Powder | Raw | SN | RC | 2,724 | 970725 | | $ 19.75 | $ 53,794.85 | Raw | $ 3.95 | 80% |
| ZZ286 | Raspberry Ketone Powder | Raw | SN | RC | 75 | 970725A | | $ 19.75 | $ 1,481.25 | Raw | $ 3.95 | 80% |
| ZZ290 | Organic Reb A 80 | Raw | SN | PPROD | 7 | RG20131103 | | $ 175.00 | $ 1,157.10 | Raw | $ 35.00 | 80% |
| ZZ290 | Organic Reb A 80 | Raw | SN | RC | 20 | ORG2013110 | | $ 175.00 | $ 3,465.00 | Raw | $ 35.00 | 80% |
| ZZ301 | Meratrim | Raw | SN | RC | 75 | 1309024 | | $ 200.00 | $ 14,900.00 | Raw | $ 40.00 | 80% |
| ZZ304 | Saffron Extract 0.34% safranal | Raw | GT | RC | 5 | SF130770 | | $ 140.00 | $ 630.60 | Raw | $ 28.00 | 80% |
| ZZ305 | Black Pepper extract | Raw | SN | RC | 41 | BPEF213239 | | $ 288.04 | $ 11,700.98 | Raw | $ 57.61 | 80% |
| ZZ305 | Black Pepper extract | Raw | SN | SN | 110 | BPEF213242 | | $ 288.04 | $ 31,664.95 | Raw | $ 57.61 | 80% |
| ZZ318 | Organic SeaBuckthorn Fruit Oil | Raw | SN | RC | 120 | A14393401 | | $ 125.00 | $ 15,000.00 | Raw | $ 25.00 | 80% |
| ZZ328 | Sodium Hyaluronate | Raw | SN | RC | 1 | HA12041 | | $ 340.57 | $ 476.80 | Raw | $ 68.11 | 80% |
| ZZ330 | Natural Raspberry Ketone | Raw | SN | RC | 78 | 970657 | | $ 210.00 | $ 16,386.51 | Raw | $ 42.00 | 80% |
| ZZ336 | ChromeMate CM-100M | Raw | SN | RC | 2 | 1309028 | | $ 2,298.32 | $ 3,960.01 | Raw | $ 459.66 | 80% |
| ZZ347 | Apple Pectin | Raw | SN | RC | 67 | PP20130915 | | $ 18.35 | $ 1,233.49 | Raw | $ 3.67 | 80% |
| ZZ348 | Glucommanan | Raw | SN | RC | 109 | CMMYA00152 | | $ 15.48 | $ 1,682.47 | Raw | $ 3.10 | 80% |
| ZZ349 | Curcumin DC | Raw | SN | RC | 50 | J140126 | | $ 145.00 | $ 7,250.87 | Raw | $ 29.00 | 80% |
| ZZ351 | Bladderwrack Powder | Raw | SN | RC | 99 | R1405025N | | $ 15.00 | $ 1,488.75 | Raw | $ 3.00 | 80% |
| ZZ358 | UTIRose | Raw | SN | RC | 6 | 3003002A13 | | $ 265.00 | $ 1,533.29 | Raw | $ 53.00 | 80% |
| ZZ358 | UTIRose | Raw | SN | RC | 12 | A171056A13 | | $ 265.00 | $ 3,180.00 | Raw | $ 53.00 | 80% |
| ZZ358 | UTIRose | Raw | SN | RC | 13 | A276012A13 | | $ 265.00 | $ 3,445.00 | Raw | $ 53.00 | 80% |
| ZZ359 | Dandelion Extract 3% Vitexin | Raw | SN | RC | 50 | A024040A13 | | $ 57.95 | $ 2,897.50 | Raw | $ 11.59 | 80% |
| ZZ359 | Dandelion Extract 3% Vitexin | Raw | SN | RC | 7 | A318033A12 | | $ 57.95 | $ 412.02 | Raw | $ 11.59 | 80% |
| ZZ360 | BioPerine | Raw | SN | RC | 3 | C131571 | | $ 600.00 | $ 1,684.80 | Raw | $ 120.00 | 80% |
| ZZ370 | Super Citrimax HCA-600-SXM | Raw | SN | RC | 269 | 1306012 | | $ 31.99 | $ 8,608.86 | Raw | $ 6.40 | 80% |
| ZZ370 | Super Citrimax HCA-600-SXM | Raw | SN | RC | 15 | 1309003 | | $ 31.99 | $ 466.51 | Raw | $ 6.40 | 80% |
| ZZ371 | Garcinia Cambogia 60% cap grde | Raw | SN | RC | 25 | GC3SG13049 | | $ 25.00 | $ 625.00 | Raw | $ 5.00 | 80% |
| ZZ371 | Garcinia Cambogia 60% cap grde | Raw | SN | RC | 99 | GC3SG13055 | | $ 25.00 | $ 2,466.08 | Raw | $ 5.00 | 80% |
| ZZ372 | BIOMIN CHROMIUM PICOLINATE | Raw | AN | SN | 25 | L08H10113 | | $ 215.17 | $ 5,379.25 | Raw | $ 43.03 | 80% |

**SNM Inventory**

| StockCode | Description | Type | Warehouse | Bin | QtyOnHand | LotJob | CostUom | UnitCost | ExtCost | TYPE | SELL PRICE | DISCOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ZZ372 | BIOMIN CHROMIUM PICOLINATE | Raw | SN | RC | 5 | J09P10113 | | $ 215.17 | $ 997.10 | Raw | $ 43.03 | 80% |
| ZZ372 | BIOMIN CHROMIUM PICOLINATE | Raw | SN | RC | 23 | L08H10113 | | $ 215.17 | $ 4,981.40 | Raw | $ 43.03 | 80% |
| ZZ375 | White Mulberry Leaf Powder | Raw | SN | RC | 10 | 20130613 | | $ 12.13 | $ 116.11 | Raw | $ 2.43 | 80% |
| ZZ375 | White Mulberry Leaf Powder | Raw | SN | RC | 1 | 20130625 | | $ 12.13 | $ 9.46 | Raw | $ 2.43 | 80% |
| ZZ375 | White Mulberry Leaf Powder | Raw | SN | RC | 9 | MU1302970 | | $ 12.13 | $ 114.80 | Raw | $ 2.43 | 80% |
| ZZ375 | White Mulberry Leaf Powder | Raw | SN | RC | 1 | MU302731 | | $ 12.13 | $ 13.63 | Raw | $ 2.43 | 80% |
| ZZ378 | Gymnema sylvestre Ext. 20:1 | Raw | SN | RC | 41 | GY1301960 | | $ 79.00 | $ 3,211.67 | Raw | $ 15.80 | 80% |
| ZZ385 | FRT - Lemon Juice Conc. Clarif | Raw | SR | SR | 7 | IS00040402 | | $ 8.78 | $ 59.09 | Raw | $ 1.76 | 80% |
| ZZ388 | Sunflower Lecithin Powder | Raw | SN | PPROD | 1 | 25897 | | $ 20.79 | $ 22.15 | Raw | $ 4.16 | 80% |
| ZZ388 | Sunflower Lecithin Powder | Raw | SN | RC | 91 | 25897 | | $ 20.79 | $ 1,882.30 | Raw | $ 4.16 | 80% |
| ZZ388 | Sunflower Lecithin Powder | Raw | SN | RC | 1 | 25950 | | $ 20.79 | $ 29.17 | Raw | $ 4.16 | 80% |
| ZZ401 | Organic Banana puree powd | Raw | SN | RC | 486 | 3231 | | $ 14.75 | $ 7,162.60 | Raw | $ 2.95 | 80% |
| ZZ405 | Organic Goji Juice Powder | Raw | SN | PPROD | 12 | HOG3644004 | | $ 24.75 | $ 286.31 | Raw | $ 4.95 | 80% |
| ZZ405 | Organic Goji Juice Powder | Raw | SN | RC | 198 | HOG3644004 | | $ 24.75 | $ 4,906.39 | Raw | $ 4.95 | 80% |
| ZZ409 | Organic Noni Fruit Powder | Raw | SN | RC | 50 | SOG6664034 | | $ 15.20 | $ 760.00 | Raw | $ 3.04 | 80% |
| ZZ410 | Organic Cinnamon Pwdr | Raw | SN | RC | 122 | 2111403P10 | | $ 7.19 | $ 875.32 | Raw | $ 1.44 | 80% |
| ZZ411 | Organic Turmeric Powder | Raw | SN | RC | 36 | R1310012H | | $ 11.00 | $ 395.81 | Raw | $ 2.20 | 80% |
| ZZ412 | Organic Ashwagandha Root Pwdr | Raw | SN | RC | 20 | NOG0839002 | | $ 17.35 | $ 340.30 | Raw | $ 3.47 | 80% |
| ZZ426 | Brown Rice Syrup Solids, Org. | Raw | SN | RC | 468 | 1312055 | | $ 3.20 | $ 1,496.36 | Raw | $ 0.64 | 80% |
| ZZ430 | Sea Buckthorn Juice Pwdr, Org | Raw | SN | PPROD | 10 | HOG8200101 | | $ 23.25 | $ 239.61 | Raw | $ 4.65 | 80% |
| ZZ430 | Sea Buckthorn Juice Pwdr, Org | Raw | SN | RC | 10 | HOG8200101 | | $ 23.25 | $ 227.85 | Raw | $ 4.65 | 80% |
| ZZ431 | Calcium Carbonate | Raw | SN | RC | 45 | 050105113 | | $ 1.75 | $ 78.51 | Raw | $ 0.35 | 80% |
| ZZ435 | Papain 2,000 U/mg | Raw | SN | RC | 20 | 70440285 | | $ 15.47 | $ 315.67 | Raw | $ 3.09 | 80% |
| ZZ436 | Peanut Flour, Org. 28% | Raw | SN | RC | 175 | 113FA04212 | | $ 6.61 | $ 1,156.58 | Raw | $ 1.32 | 80% |
| ZZ442 | Organic Pea Protein 80% | Raw | SN | RC | 25 | 4068130261 | | $ 7.14 | $ 177.11 | Raw | $ 1.43 | 80% |
| ZZ442 | Organic Pea Protein 80% | Raw | SN | RC | 173 | 652079436 | | $ 7.14 | $ 1,238.03 | Raw | $ 1.43 | 80% |
| ZZ446 | Rhodiola Rosea Extract, Conv. | Raw | SN | PPROD | 1 | 3S60131009 | | $ 81.37 | $ 55.00 | Raw | $ 16.27 | 80% |
| ZZ446 | Rhodiola Rosea Extract, Conv. | Raw | SN | RC | 14 | RR131110 | | $ 81.37 | $ 1,098.46 | Raw | $ 16.27 | 80% |
| ZZ447 | Guarana 22% Caffeine 40 mesh | Raw | SN | RC | 10 | N14099D01 | | $ 12.00 | $ 123.05 | Raw | $ 2.40 | 80% |
| ZZ449 | Organic Maca Root Pwdr Nongel | Raw | SN | PPROD | 6 | R1404096H | | $ 12.50 | $ 80.48 | Raw | $ 2.50 | 80% |
| ZZ450 | Conv. Milled Black Chia Seed | Raw | SN | RC | 108 | 22813BD093 | | $ 21.50 | $ 2,312.37 | Raw | $ 4.30 | 80% |
| | | | | | | | | | $ 974,612.69 | | | |

Case 1:15-cv-00062-SS    Document 5    Filed 01/27/15    Page 83 of 86

< Report options selected >

Print valuation as of         : Previous month 2

Report sequence               : Stock code

From stock code               : Lowest

To stock code                 : Highest

From warehouse                : Lowest

To warehouse                  : Highest

From product class            : Lowest

To product class              : Highest

From supplier                 : Lowest

To supplier                   : Highest

Print warehouses with zero value : No

Print mass for warehouse      : No

Valuation basis               : Current cost

Print warehouses with quantity on hand and zero cost : No

Print warehouses with zero quantity and non-zero cost :No

Print product class description  : No

Print mass for warehouse         : No

Multiple bins – print totals only: No

| Stock code | Description | Supp | Cls | U/M | Cum | CC | Wh | Bin | On hand | Inv Cost | Last Rec | Last Iss | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CA038 | Total Goji100 946ml CAN 1-8515200038-9 | | BEV | EA | EA | | C2 | C2 | 434.000 | 6.44539 | 06/11/14 | 06/24/14 | 2797.30 |
| CA0380 | Organic Total Goji100 946ml CA 1-8515200038-9 | | BEV | EA | EA | | C2 | C2 | 151.000 | 7.41287 | 07/30/14 | 07/31/14 | 1119.34 |
| CA039 | 118ml Total Goji100 CAN 1-8515200039-6 | | BEV | EA | EA | | C2 | C2 | 282.000 | 2.6078 | 06/11/14 | | 735.40 |
| CA0390 | 118ml Organic Total Goji100 CA 1-8515200039-6 | | BEV | EA | EA | | C2 | C2 | 751.000 | 2.43162 | 06/11/14 | 07/31/14 | 1826.15 |
| CA0410 | 118 ml ORGANIC Acai 100 | | BEV | EA | EA | | C2 | C2 | 603.000 | 1.8821 | 06/11/14 | 07/31/14 | 1134.91 |
| CA050 | 4Total Cleanse Kit CAN 1-8344800050-1 | | CAP | EA | EA | | C2 | C2 | 3.000 | 5.26485 | 06/11/14 | 07/31/14 | 15.79 |
| CA0710 | Org. Total Nutrition 946ml CAN | 3542 | BEV | EA | EA | | C2 | C2 | 2642.000 | 0.38512 | 06/11/14 | 07/31/14 | 1017.49 |
| | 1-8344800071-6 | | | | | | | | | | | | |
| CA072 | Liquid Super Cleanse 59ml CAN | 3542 | BEV | EA | EA | | C2 | C2 | 222.000 | 2.770 | 06/11/14 | 07/31/14 | 614.94 |
| | 1-8515200072-3 | | | | | | | | | | | | |
| CA0800 | Goji 100 ORGANIC 946 ml | 3542 | BEV | EA | EA | | C2 | C2 | 1114.000 | 5.13008 | 07/30/14 | 07/31/14 | 5714.91 |
| CA0810 | Noni 100 ORGANIC 946ml | 3542 | BEV | EA | EA | | C2 | C2 | 2119.000 | 5.87231 | 07/18/14 | 07/31/14 | 12443.42 |
| CA0820 | Mangosteen 100 ORGANIC 946 ml | 3542 | BEV | EA | EA | | C2 | C2 | 1796.000 | 5.94855 | 06/11/14 | 07/31/14 | 10683.60 |
| CA0830 | 118 ml ORGANIC Goji 100 | | BEV | EA | EA | | C2 | C2 | 365.000 | 1.79637 | 06/11/14 | 07/31/14 | 655.68 |
| CA0840 | 118 ml ORGANIC Noni 100 | | BEV | EA | EA | | C2 | C2 | 379.000 | 1.67421 | 06/11/14 | 07/31/14 | 634.53 |
| CA0850 | 118 ml ORGANIC Mangosteen 100 | | BEV | EA | EA | | C2 | C2 | 274.000 | 2.23711 | 06/11/14 | 07/31/14 | 612.97 |
| CA0900 | Organic Noni99 946ml CAN 1-8344800090-7 | 3542 | BEV | EA | EA | | C2 | C2 | 518.000 | 5.31359 | 06/11/14 | 07/31/14 | 2752.44 |
| CA0930 | Organic Power4 946ml CAN 1-8344800093-8 | | BEV | EA | EA | | C2 | C2 | 494.000 | 5.37697 | 06/11/14 | 08/01/14 | 2656.22 |
| CA0940 | Organic 118ml Power4 CAN 1-8344800094-5 | | BEV | EA | EA | | C2 | C2 | 446.000 | 2.19611 | 06/11/14 | 07/31/14 | 979.47 |
| CA1020 | Organic Sea Buckthorn100 946ml 8-1271101102-8 | 3542 | BEV | EA | EA | | C2 | C2 | 801.000 | 8.7354 | 06/11/14 | 08/01/14 | 6997.06 |
| CA1030 | 118ml Organic Sea Buckthorn100 8-1271101103-5 | | BEV | EA | EA | | C2 | C2 | 287.000 | 2.560 | 06/11/14 | 07/31/14 | 734.72 |
| CA107 | Resveratrol 946ml CAN 8-1271101107-3 | 3542 | BEV | EA | EA | | C2 | C2 | 106.000 | 6.90212 | 07/10/14 | 07/11/14 | 731.62 |
| CA109 | 118ml Resveratrol CAN 8-1271101109-7 | | BEV | EA | EA | | C2 | C2 | 93.000 | 1.59444 | 06/11/14 | 07/31/14 | 148.28 |
| CA1100 | Organic Goji 100 473 ml | | BEV | EA | EA | | C2 | C2 | 218.000 | 3.14815 | 07/30/14 | 07/31/14 | 686.30 |
| CA1110 | 473 ml ORGANIC Noni 100 | 3542 | BEV | EA | EA | | C2 | C2 | 244.000 | 3.36629 | 06/11/14 | 07/31/14 | 821.37 |
| CA1120 | 473 ml ORGANIC Mangosteen 100 8-1271101112-7 | | BEV | EA | EA | | C2 | C2 | 322.000 | 3.4778 | 06/11/14 | 07/31/14 | 1119.85 |
| CA1130 | 473 ml ORGANIC Acai 100 | | BEV | EA | EA | | C2 | C2 | 504.000 | 1.55847 | 06/11/14 | 07/31/14 | 785.47 |
| CA1150 | Organic 473ml Power4 CAN 8-1271101115-8 | | BEV | EA | EA | | C2 | C2 | 44.000 | 3.290 | 06/11/14 | 07/31/14 | 144.76 |
| CA117 | Organic Goji Shot 2oz (72)Case 8-1271101224-7 | | BEV | CS | CS | | C2 | C2 | 6.166 | 55.5627 | 06/11/14 | | 342.60 |
| CA119 | Organic Acai Shot 2oz (72)Case 8-1271101226-1 | | BEV | CS | CS | | C2 | C2 | 37.166 | 41.66891 | 06/11/14 | | 1548.67 |
| CA120 | GE Superfruit Oil 90ct CAN 8-1271101227-8 | 3542 | CAP | EA | EA | | C2 | | 204.000 | 4.1512 | 06/11/14 | | 846.84 |
| | | | | | | | | C2 | 95.000 | 4.1512 | 06/11/14 | 07/31/14 | 394.36 |
| | | | | | | | | Total: | 299.000 | | | | 1241.20 |
| CA121 | GE Superfruit Oil 180ct CAN 8-1271101228-5 | 3542 | CAP | EA | EA | | C2 | C2 | 292.000 | 7.2934 | 06/11/14 | 07/31/14 | 2129.67 |
| CA123 | Green Coffee Bean Cap 60ct. | 3542 | CAP | EA | EA | | C2 | C2 | 25604.000 | 4.93287 | 06/11/14 | 07/31/14 | 126301.20 |
| CA124 | Ultimate Resveratrol Caps 60ct | 3542 | CAP | EA | EA | | C2 | C2 | 3088.000 | 6.61937 | 06/11/14 | | 20440.61 |
| CA125 | Saffron Caps 60ct. | | CAP | EA | EA | | C2 | C2 | 6550.000 | 2.84624 | 06/11/14 | 07/31/14 | 18642.87 |
| CA126 | CA Poppy Extract Caps 60ct. | | CAP | EA | EA | | C2 | C2 | 2714.000 | 2.82457 | 06/11/14 | 07/31/14 | 7665.88 |
| CA128 | Green Coffee Bean Shots CAN | | BEV | CS | CS | | C2 | C2 | 44.333 | 26.72614 | 06/11/14 | | 1184.85 |
| CA129 | Greens Canisters 439g CAN | 3542 | PDR | EA | EA | | C2 | C2 | 1864.000 | 2.330 | 06/11/14 | 07/31/14 | 4343.12 |
| CA130 | Greens Sachets 15/bx CAN | | PDR | CS | CS | | C2 | C2 | 29.205 | 107.251 | 06/11/14 | 07/31/14 | 3132.27 |

Case 1:15-cv-00062-SS  Document 5  Filed 01/27/15  Page 85 of 86

| Stock code | Description | Supp | Cls | U/M | Cum | CC | Wh | Bin | On hand | Inv Cost | Last Rec | Last Iss | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24BX=1 MASTER CASE | | | | | | | | | | | | |
| CA132 | GE Digestion CAN 1-8344800077-8 | 3542 | CAP | EA | EA | C2 | C2 | | 455.000 | 7.03351 | 06/11/14 | 07/31/14 | 3200.25 |
| CA133 | GE Probiotics CAN | | CAP | EA | EA | C2 | C2 | | 8.000 | 8.695 | 07/08/14 | | 69.56 |
| CA134 | GCB w/Svetol Cap 60ct. | 3542 | CAP | EA | EA | C2 | C2 | | 21062.000 | 3.56049 | 07/15/14 | 07/22/14 | 74991.04 |
| CA135 | 60cnt Garcinia/Ketone Blend 8-1271101346-6 | | CAP | EA | EA | C2 | C2 | | 4.000 | 4.85751 | 07/28/14 | 08/01/14 | 19.43 |
| CA136 | 60cnt Pure Garcinia 8-1271101347-3 | 3542 | CAP | EA | EA | C2 | C2 | | 121.000 | 2.0315 | 07/31/14 | 08/01/14 | 245.81 |
| CA137 | 60cnt Black Raspberry 8-1271101348-0 | 3542 | CAP | EA | EA | C2 | C2 | | 3568.000 | 1.90323 | 06/11/14 | 07/31/14 | 6790.72 |
| FD3T155B | FD- 3 Tier Disp. Base *GT155*  1/14 | | PCKG | EA | EA | C2 | C2 | | 100.000 | 16.500 | 06/11/14 | | 1650.00 |
| FD3T155BS | FD- 3 Tier Disp. Back Support *GT155*  1/14 | | PCKG | EA | EA | C2 | C2 | | 100.000 | 13.250 | 06/11/14 | | 1325.00 |
| FD3T155F | FD- 3 Tier Disp. Fillers *GT155*  1/14 | | PCKG | EA | EA | C2 | C2 | | 100.000 | 11.990 | 06/11/14 | | 1199.00 |
| FD3T155M | FD- 3 Tier Disp. Shipper *GT155*  1/14 | | PCKG | EA | EA | C2 | C2 | | 100.000 | 3.150 | 06/11/14 | | 315.00 |
| FD3T155TH | FD-3 Tier Disp. Trays & Header *GT155*  1/14 | | PCKG | EA | EA | C2 | C2 | | 100.000 | 16.89387 | 06/11/14 | | 1689.39 |
| GT0720 | Organic Total Goji 100 32 oz 1-8344800072-3 | 3542 | BEV | EA | EA | C2 | C2 | | 144.000 | 7.89583 | 07/30/14 | | 1137.00 |
| GT141 | Garcinia Cambogia 60 cnt 8-1271101327-5 | | CAP | EA | EA | C2 | C2 | | 6.000 | 1.97666 | 06/11/14 | 07/31/14 | 11.86 |
| LBCA0410-C | LABEL-Acai100 118ml Organic 11/13 | | PCKG | EA | EA | C2 | C2 | | 200.000 | 0.25328 | 06/11/14 | | 50.66 |
| LBCA077-C | 4Digestion CAN Label * New Form * | | PCKG | EA | EA | C2 | C2 | | 500.000 | 0.72183 | 06/11/14 | | 360.92 |
| LBCA0800-D | LABEL-Goji100 946ml Organic 11/13 | | PCKG | EA | EA | C2 | C2 | | 300.000 | 0.11118 | 06/11/14 | | 33.35 |
| LBCA0830-B | LABEL-Goji100 118ml Organic | | PCKG | EA | EA | C2 | C2 | | 100.000 | 0.0534 | 06/11/14 | | 5.34 |
| LBCA0840-B | LABEL-Noni100 118ml Organic DO NOT USE | | PCKG | EA | EA | C2 | C2 | | 150.000 | 0.07407 | 06/11/14 | | 11.11 |
| LBCA094-B | LABEL - Power4 118ml CAN *New Look* | | PCKG | EA | EA | C2 | C2 | | 400.000 | 0.11368 | 06/11/14 | | 45.47 |
| LBCA102-C | LBL ORG SEABUCK  100 32oz. CAN *New Look*, 1st Organic | | PCKG | EA | EA | C2 | C2 | | 120.000 | 0.08697 | 06/11/14 | | 10.44 |
| LBCA1100-B | LABEL-Goji100 473ml Organic | | PCKG | EA | EA | C2 | C2 | | 1000.000 | 0.06662 | 06/11/14 | | 66.62 |
| LBCA1120-B | LBL-Mangosteen100 473m Organic | | PCKG | EA | EA | C2 | C2 | | 200.000 | 0.06662 | 06/11/14 | | 13.32 |
| LBCA1130-B | LABEL-Acai100 473ml Organic | | PCKG | EA | EA | C2 | C2 | | 1600.000 | 0.070 | 06/11/14 | | 112.00 |
| LBCA124-B | LABEL- Resveratrol CAN 60ct. 6/13 | | PCKG | EA | EA | C2 | C2 | | 310.000 | 0.0212 | 06/11/14 | | 6.57 |
| LBCA129-B | LABEL - GE Greens Canister 7/13  Over Label | | PCKG | EA | EA | C2 | C2 | | 500.000 | 0.24725 | 06/11/14 | | 123.63 |
| LBCA129T-B | LABEL - GE Greens Can. TOP 9/13  Over Label | | PCKG | EA | EA | C2 | C2 | | 500.000 | 0.04235 | 06/11/14 | | 21.18 |
| LBCA131-B | LABEL - GE Fiber 280g CAN 9/13  Over Label | | PCKG | EA | EA | C2 | C2 | | 11458.000 | 0.11898 | 07/21/14 | | 1363.27 |
| LBCA131T-B | LABEL - GE Fiber 280g CAN TOP 9/13  Over Label | | PCKG | EA | EA | C2 | C2 | | 11458.000 | 0.04325 | 07/21/14 | | 495.56 |
| LT284 | GT Countertop Display Weight Management 60ct | | PCKG | EA | EA | C2 | C2 | | 200.000 | 11.000 | 06/11/14 | | 2200.00 |
| LT285 | GT Wooden Display GenEssential Line Display | | PCKG | EA | EA | C2 | C2 | | 39.000 | 86.90783 | 06/11/14 | | 3389.41 |
| XGT123 | X-GE Fiber 10 oz 8-1271101216-2 | | PDR | EA | EA | C2 | C2 | | 6235.000 | 7.18868 | 07/21/14 | | 44821.42 |

No of items listed :     68

Prepared : 08/06/2014 13:53                    Genesis Today Canada                     Month : 06/14                          Page :     3
Version  : 6.1.022      Cycle : All            Inventory Valuation Report      From wh : Lowest   To wh : Highest
Case 1:15-cv-00062-SS   Document 5   Filed 01/27/15   Page 86 of 86

| Warehouse | Current Inventory Value | Total mass | Hash qty | Description | Wh Costing metho |
|-----------|------------------------|-----------|-----------|-------------|------------------|
| C2 | 391311.26 | 88,009.003 | 116,877.870 | Canada Sales Warehouse | |
| Total | 391311.26 | 88,009.003 | 116,877.870 | | |

Last inventory journal number for current year :      39

End of report